---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number *(if known)*    **17-14398-btb**    Chapter    **11**

■ Check if this an amended filing

---

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Goodwill Industries of Southern Nevada, Inc.** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Goodwill of Southern Nevada**<br>**DBA  Goodwill Deja Blue Boutique**<br>**DBA  Goodwill Clearance Center**<br>**DBA  Goodwill Donation Center**<br>**DBA  Goodwill Store/Donation Center**<br>**DBA  Goodwill Select** |
| 3. | Debtor's federal Employer Identification Number (EIN) | **23-7437479** |

4. Debtor's address

**Principal place of business**

**1280 W. Cheyenne Ave.**
**North Las Vegas, NV 89030**
Number, Street, City, State & ZIP Code

**Clark**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5. Debtor's website (URL)    **http://www.goodwill.vegas/**

6. Type of debtor

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Goodwill Industries of Southern Nevada, Inc.**                    Case number (if known)  **17-14398-btb**
_____Name_____

**7.**   **Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

■ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.

   ___4533___

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**   *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.**   **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

| Debtor | **Goodwill Industries of Southern Nevada, Inc.** | Case number (*if known*) | **17-14398-btb** |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

Contact name _____

Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,000 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,000 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    **Goodwill Industries of Southern Nevada, Inc.**                    Case number (*if known*) **17-14398-btb**
      Name

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    _8 / 25 / 2017_
            MM / DD / YYYY

X _____    **John Helderman**
  Signature of authorized representative of debtor    Printed name

Title   **Interim Chief Executive Officer**

**18. Signature of attorney**

X _____    Date _8/25/17_
  Signature of attorney for debtor    MM/ DD / YYYY

**Matthew C. Zirzow**
Printed name

**LARSON & ZIRZOW, LLC**
Firm name

**850 E. Bonneville Ave.**
**Las Vegas, NV 89101**
Number, Street, City, State & ZIP Code

Contact phone   **(702) 382-1170**    Email address   **mzirzow@lzlawnv.com**

**7222**
Bar number and State

**Fill in this information to identify the case:**

Debtor name **Goodwill Industries of Southern Nevada, Inc.**

United States Bankruptcy Court for the: DISTRICT OF NEVADA

Case number (if known) **17-14398-btb**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☒ *Schedule H: Codebtors* (Official Form 206H)
- ☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **8/25/2017**   X

Signature of individual signing on behalf of debtor

**John Helderman**
Printed name

**Interim Chief Executive Officer**
Position or relationship to debtor

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Goodwill Industries of Southern Nevada, Inc.**

United States Bankruptcy Court for the: DISTRICT OF NEVADA

Case number (if known) **17-14398-btb**

☐ Check if this is an amended filing

## Official Form 206Sum
### Summary of Assets and Liabilities for Non-Individuals 12/15

**Part 1:** Summary of Assets

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*................................................................. $     17,200,000.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................. $     11,891,636.21

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.............................................................. $     29,091,636.21

**Part 2:** Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $     20,570,000.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................... $     0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$     2,723,227.76

4. **Total liabilities** ................................................................
   Lines 2 + 3a + 3b     $     23,293,227.76

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Goodwill Industries of Southern Nevada, Inc.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF NEVADA</td></tr>
<tr><td>Case number (if known)</td><td><strong>17-14398-btb</strong></td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**

Current value of
debtor's interest

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| | Name of institution | Type of account | Last 4 digits | Current value |
|---|---|---|---|---|
| 3.1. | Bank of Nevada | Operating | 7930 | $402,939.00 |
| 3.2. | Bank of Nevada | Payroll | 7997 | $0.00 |
| 3.3. | Bank of Nevada | Merchant | 8383 | $0.00 |
| 3.4. | Bank of Nevada | E-Commerce as of July 31, 2017 | 8417 | $0.00 |
| 3.5. | Bank of Nevada | Goodwill Jobs | 8441 | $0.00 |
| 3.6. | Bank of Nevada | Savings | 8474 | $164,938.00 |

4. **Other cash equivalents** *(Identify all)*

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 1

Debtor  **Goodwill Industries of Southern Nevada, Inc.**                Case number (If known) **17-14398-btb**
        Name

5.    **Total of Part 1.**

      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     | $567,877.00 |

**Part 2:    Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.

■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| 7.1. | **Las Vegas Valley Water District** | $3,000.00 |
| 7.2. | **Deposit with landlord- 4830 W Craig LLC** | $3,150.00 |
| 7.3. | **Deposit with landlord- BCP-Silverado Ranch & Bermuda,LP** | $27,457.00 |
| 7.4. | **Deposit with Landlord- Boulevard Ventures, LLC** | $40,035.80 |
| 7.5. | **Deposit with Landlord- Cardona & Cardona** | $12,500.00 |
| 7.6. | **Deposit with Landlord- Center Pointe Plaza** | $14,156.00 |
| 7.7. | **Deposit with Landlord- Clear Springs LLC** | $2,500.00 |
| 7.8. | **Deposit with Landlord- Durango Arby Plaza, LLC** | $8,750.00 |
| 7.9. | **Deposit with Landlord- Fidelity National** | $28,069.80 |
| 7.10. | **Deposit with Landlord- Floyd's Construction, Inc** | $16,000.00 |
| 7.11 | **Deposit with Landlord- GW HN, LLC** | $38,220.00 |

Debtor    **Goodwill Industries of Southern Nevada, Inc.**          Case number *(if known)*  **17-14398-btb**
            Name

| | | |
|---|---|---|
| 7.12. | Deposit with Landlord- GW Holdings, LLC: Cameron Location | $31,820.00 |
| 7.13. | Deposit with Landlord- GW Holdings, LLC:  Sunset ADC | $6,058.00 |
| 7.14. | Deposit with Landlord- Horizon Properties, LLC | $12,965.40 |
| 7.15. | Deposit with Landlord- KTR Property Trust III-Performance Dep | $60,895.26 |
| 7.16. | Deposit with Landlord- Longs/CVS | $13,469.24 |
| 7.17. | Deposit with Landlord- Mardon Security Dep #6003 | $24,320.00 |
| 7.18. | Deposit with Landlord- Regency Plaza Shopping Center | $36,000.00 |
| 7.19. | Deposit with Landlord- Sahara Crossing #6002 | $18,806.17 |
| 7.20. | Deposit with Landlord- SCP Tropicana LLC | $20,083.33 |
| 7.21. | Deposit with Landlord- Ten15 Blue Diamond Decatur LLC | $9,878.40 |
| 7.22. | Deposit with Landlord-  Weingarten Nostat Inc. | $33,774.96 |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
       Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | U.S. Bank, as Trustee - Reserve Fund for Bonds | $925,876.00 |

9.    **Total of Part 2.**
       Add lines 7 through 8. Copy the total to line 81.                          | $1,387,785.36 |

**Part 3:**    Accounts receivable

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor  __Goodwill Industries of Southern Nevada, Inc.__          Case number *(If known)* __17-14398-btb__
Name

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

**11.    Accounts receivable**

11a. 90 days old or less:          207,310.00      -          0.00      = ....          $207,310.00

face amount                    doubtful or uncollectible accounts

**12.    Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| | |
|---|---|
| | **$207,310.00** |

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** Donated Goods, E Books, E-Collectibles, and Salvage | 12/31/2016 | $0.00 | | $7,298,297.85 |
| 22. | **Other inventory or supplies** | | | | |

**23.    Total of Part 5.**
Add lines 19 through 22.  Copy the total to line 84.

| | |
|---|---|
| | **$7,298,297.85** |

**24.    Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25.    Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value  _____  Valuation method  _____  Current Value  _____

**26.    Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

Debtor    **Goodwill Industries of Southern Nevada, Inc.**    Case number *(if known)* **17-14398-btb**
          Name

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| | 47.1.  **Mitsubishi Forklift; Serial No.**<br>**AF82F41614** | $0.00 | | $0.00 |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm**<br>**machinery and equipment)**<br>**Miscellanious.  See Attached Exhibit B-50.** | $0.00 | | $2,430,366.00 |

51. **Total of Part 8.**
    Add lines 47 through 50.  Copy the total to line 87.

|  |
|---|
| $2,430,366.00 |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ■ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 5

Debtor    **Goodwill Industries of Southern Nevada, Inc.**                    Case number *(if known)*  **17-14398-btb**
              Name

| Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | | | | |
|---|---|---|---|---|
| 55.1. **2509-2575 East Lake Mead Blvd., Las Vegas, Nevada** | Fee Simple | Unknown | Appraisal | $4,300,000.00 |
| 55.2. **6765 N. Durango Blvd., Las Vegas, Nevada 89149** | Fee Simple | Unknown | Appraisal | $7,600,000.00 |
| 55.3. **330 E. Silverado Ranch Blvd., Henderson, Nevada** | Fee Simple | Unknown | Appraisal | $5,300,000.00 |

56.  **Total of Part 9.**                                                                          | $17,200,000.00 |

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**
     ■ No
     ☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 10:**    **Intangibles and intellectual property**

59.  **Does the debtor have any interests in intangibles or intellectual property?**

     ☐ No.  Go to Part 11.
     ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** http://www.goodwill.vegas/ | $0.00 | | Unknown |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66.  **Total of Part 10.**                                                                        | $0.00 |

Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C.§§ 101(41A) and 107?**
     ■ No

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor   **Goodwill Industries of Southern Nevada, Inc.**
         Name

Case number *(If known)*  **17-14398-btb**

☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
     ■ No
     ☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 11:    All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☐ No.  Go to Part 12.
     ■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) |  |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) |  |
| 73. | **Interests in insurance policies or annuities**<br>**Directors & Officers Liability Policy No. HP670842**<br>**($1,000,000)**<br>**Issued by RSUI Indemnity Company** | Unknown |
|  | **Umbrella Policy ($15,000,000)**<br>**Great American Alliance Insurance Company** | Unknown |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** |  |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** |  |
| 76. | **Trusts, equitable or future interests in property** |  |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership |  |
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | $0.00 |

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

Debtor   __Goodwill Industries of Southern Nevada, Inc.__          Case number *(if known)* __17-14398-btb__
        Name

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $567,877.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,387,785.36 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $207,310.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $7,298,297.85 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2,430,366.00 | |
| 88. **Real property.** *Copy line 56, Part 9*..................................................> | | $17,200,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $11,891,636.21 | + 91b. $17,200,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $29,091,636.21 |

---

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name __**Goodwill Industries of Southern Nevada, Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF NEVADA__

Case number (if known) __**17-14398-btb**__

☐ Check if this is an amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property
**12/15**

Be as complete and accurate as possible.

1. Do any creditors have claims secured by debtor's property?
    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
    ☒ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** | | | |
| Creditor's Name<br>**U.S. Bank, NA<br>as Trustee<br>633 West Fifth Street,<br>24th Floor<br>Los Angeles CA<br>90071-0000**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**Collateral consists of all three property located at 330 Silverado Ranch Blvd., Las Vegas, NV;   6765 N. Durango Blvd., Las Vegas, NV; and 2509 E. Lake Mead, Las Vegas, NV, and all gross revenues.** | **$20,570,000.00** | **$17,200,000.00** |

Describe the lien
**UCC-1 Financing Statements; Deeds of Trust**
Is the creditor an insider or related party?
☒ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**12/2015**
Last 4 digits of account number

Do multiple creditors have an interest in the same property?
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☒ Contingent
☐ Unliquidated
☐ Disputed

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$20,570,000.00**

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name   and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name    **Goodwill Industries of Southern Nevada, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF NEVADA

Case number (if known)   **17-14398-btb**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1**   Nonpriority creditor's name and mailing address

**1-2-1 Philanthropic Services**
**Attn: Managing Member**
**2520 St. Rose Parkway Suite 217**
**Henderson, NV 89074**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Vendor-Consulting__

Is the claim subject to offset? ■ No ☐ Yes

**$24,000.00**

---

**3.2**   Nonpriority creditor's name and mailing address

**4461 Decatur, LLC**
**Attn: Managing Member**
**522 E Twain Avenue**
**Las Vegas, NV 89169**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Rent__

Is the claim subject to offset? ■ No ☐ Yes

**$7,212.19**

---

**3.3**   Nonpriority creditor's name and mailing address

**4830 W Craig LLC**
**Attn: Managing Member**
**175 Canal Street**
**New York, NY 10013**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Rent__

Is the claim subject to offset? ■ No ☐ Yes

**$45,701.98**

---

**3.4**   Nonpriority creditor's name and mailing address

**A First Impression 2, Inc.**
**Attn: Managing Member**
**35 E Lake Mead Pkwy**
**Henderson, NV 89015**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Vendor-Graphics__

Is the claim subject to offset? ■ No ☐ Yes

**$375.00**

---

Debtor    **Goodwill Industries of Southern Nevada, Inc.**
      Name

Case number (if known)    **17-14398-btb**

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,305.00 |
|---|---|---|---|

**A-1 Quality Care**
**Attn: Managing Member**
**12 Sunset Way #206**
**Henderson, NV 89014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number **9123**

Basis for the claim:  **Vendor-Repairs**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $280.00 |
|---|---|---|---|

**A.E.S.**
**Attn: Managing Member**
**4760 W. Dewey Dr Ste 102**
**Las Vegas, NV 89118-2289**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **Goodwill Career Conn**

Basis for the claim:  **Vendor-Work Cards Grant**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,482.12 |
|---|---|---|---|

**AB Mobile Fleet Repair**
**Attn: Managing Member**
**6225 Pangea Ave**
**Las Vegas, NV 89139**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor-Truck repair**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $53,596.28 |
|---|---|---|---|

**Accountemps**
**Attn: Managing Member**
**2613 Camino Ramon 4th Floor**
**San Ramon, CA 94583**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor-Contract labor**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,083.69 |
|---|---|---|---|

**Acme Display**
**Attn: Managing Member**
**3829 South Broadway Street**
**Los Angeles, CA 90037**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **2000**

Basis for the claim:  **Vendor-Equipment Supplier**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $377.34 |
|---|---|---|---|

**Action Fleet Repair, LLC**
**Attn: Managing Member**
**4611 Vandenberg Drive**
**North Las Vegas, NV 89081**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor-Truck repair**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,423.96 |
|---|---|---|---|

**Advanced Lighting Services Inc.**
**Attn: Managing Member**
**940 Empire Mesa Way**
**Henderson, NV 89011**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor-Bldg Supplies**

Is the claim subject to offset? ☒ No ☐ Yes

---

Debtor  **Goodwill Industries of Southern Nevada, Inc.**
     Name

Case number (if known)  **17-14398-btb**

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,850.00 |
|---|---|---|---|

**Agilence**
**Attn: Managing Member**
**1020 Briggs Road Suite 110**
**Mount Laurel, NV 08054**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Vendor-Software Maintenance

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $36.98 |
|---|---|---|---|

**Ahern Rentals**
**Attn: Managing Member**
**P.O. Box 271390**
**Las Vegas, NV 89127-1390**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Vendor-Equipment Rental

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,380.00 |
|---|---|---|---|

**Aire-Master**
**Attn: Managing Member**
**P.O. Box 96924**
**Las Vegas, NV 89193**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Vendor-Air Freshner

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,877.40 |
|---|---|---|---|

**Alarmco Inc.**
**Attn: Managing Member**
**2007 Las Vegas Blvd. S**
**Las Vegas, NV 89104-2555**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Vendor-Security

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,510.00 |
|---|---|---|---|

**Alpha Pallets**
**Attn: Managing Member**
**P.O. Box 363965**
**North Las Vegas, NV 89036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Vendor-Pallet Supplier

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Alta Mira Shopping Center**
**Attn: Managing Member**
**1850 Mount Diablo Blvd. Suite 200**
**Walnut Creek, CA 94596**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Rent

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,083.34 |
|---|---|---|---|

**Alyn Reeves**
**11712 Feinberg Place**
**Las Vegas, NV 89138**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  Compensation-PTO

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **Goodwill Industries of Southern Nevada, Inc.**
Name

Case number (if known)   **17-14398-btb**

---

| 3.19 | Nonpriority creditor's name and mailing address<br>**Alyn Reeves**<br>**11712 Feinberg Place**<br>**Las Vegas, NV 89138**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>Basis for the claim:  <u>Compensation-Retirement</u><br><br>Is the claim subject to offset? ☑ No ☐ Yes | **$6,000.00** |
|---|---|---|---|

| 3.20 | Nonpriority creditor's name and mailing address<br>**Alyn Reeves**<br>**11712 Feinberg Place**<br>**Las Vegas, NV 89138**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>Basis for the claim:  <u>Benefits Employer Portion through Dec</u><br><br>Is the claim subject to offset? ☑ No ☐ Yes | **$696.32** |

| 3.21 | Nonpriority creditor's name and mailing address<br>**American Door Service Inc.**<br>**Attn: Managing Member**<br>**P.O. Box 34000**<br>**Las Vegas, NV 89133**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  <u>Vendor-Facilities repair</u><br><br>Is the claim subject to offset? ☑ No ☐ Yes | **$6,007.87** |

| 3.22 | Nonpriority creditor's name and mailing address<br>**American Toxicology**<br>**Attn: Managing Member**<br>**3340 Sunrise Avenue, Suite 105**<br>**Las Vegas, NV 89101**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  <u>Vendor-Drug screening</u><br><br>Is the claim subject to offset? ☑ No ☐ Yes | **$652.00** |

| 3.23 | Nonpriority creditor's name and mailing address<br>**Ameriquest Business Services**<br>**Attn: Managing Member**<br>**62861 Collections Center Drive**<br>**Chicago, IL 60693**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  <u>Vendor-Vehicle Maintenance</u><br><br>Is the claim subject to offset? ☑ No ☐ Yes | **$3,264.80** |

| 3.24 | Nonpriority creditor's name and mailing address<br>**Ammco**<br>**Attn: Managing Member**<br>**3429 Raven Ave 3429 Raven Ave.**<br>**Las Vegas, NV 89139**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  <u>ADC Repairs</u><br><br>Is the claim subject to offset? ☑ No ☐ Yes | **$5,362.00** |

| 3.25 | Nonpriority creditor's name and mailing address<br>**Anchor Packaging Co.**<br>**Attn: Managing Member**<br>**2828 7th Ave.**<br>**North Birmingham, AL 35203-2917**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number  <u>903</u> | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  <u>Distr Supplies</u><br><br>Is the claim subject to offset? ☑ No ☐ Yes | **$22,896.00** |

Debtor    **Goodwill Industries of Southern Nevada, Inc.**
　　　　　　Name

Case number (if known)    **17-14398-btb**

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,287.69 |
|---|---|---|---|

**Arnold Machinery Company**
**Attn: Managing Member**
**P.O. Box 30020**
**Salt Lake City, UT 84130**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Facilities repair__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $634.35 |
|---|---|---|---|

**Assured Document Destruction**
**Attn: Managing Member**
**8050 D. Arville St. Suite 105**
**Las Vegas, NV 89139**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Security__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $489.59 |
|---|---|---|---|

**AT & T**
**Attn: Managing Member**
**P.O. Box 5025**
**Carol Stream, IL 901497-502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Vendor-Communications__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $29.50 |
|---|---|---|---|

**AT Conference**
**Attn: Managing Member**
**P.O. Box 392490**
**Pittsburg, PA 15251-9490**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Vendor-Communications__

Last 4 digits of account number __4795__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $180.00 |
|---|---|---|---|

**ATIS Elevator Inspections, LLC**
**Attn: Managing Member**
**1976 Innerbelt Business Center Drive**
**Saint Louis, MO 63114-5760**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Vendor-Elevator Maintenance__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,849.50 |
|---|---|---|---|

**Aurico**
**Attn: Managing Member**
**Atrium Corporate Center 3800 Golf Road,**
**Rolling Meadows, IL 60008**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Vendor-Background/Drug screening__

Last 4 digits of account number __2041__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $951.36 |
|---|---|---|---|

**Automatic Door & Glass LLC**
**Attn: Managing Member**
**5049 W Diablo Drive**
**Las Vegas, NV 89118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Facilitites maint__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

Debtor   **Goodwill Industries of Southern Nevada, Inc.**                    Case number (if known)   **17-14398-btb**
         Name

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $117.94 |
|---|---|---|---|

**Awards West**
**Attn: Managing Member**
**5525 S Decatur Blvd Suite 105**
**Las Vegas, NV 89118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Vendor-Name badges_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,027.22 |
|---|---|---|---|

**Balcon Enterprises**
**Attn: Managing Member**
**P.O. Box 799**
**Elk Point, SD 57025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Vendor-Advertising_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Beach City Nevada Charity, LLC**
**c/o Kammy Bridge, Resident Agent**
**1127 S. Rancho Dr.**
**Las Vegas, NV 89102**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Alleged claims per termination of lease pre-petition_
_(5110 Blue Diamond Rd., Las Vegas, NV)_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,788.40 |
|---|---|---|---|

**Beach City Nevada Charity, LLC**
**Attn: Managing Member**
**1127 S Rancho Drive**
**Las Vegas, NV 89102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _rent_

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,016.00 |
|---|---|---|---|

**Beasley Broadcast Group**
**Attn: Managing Member**
**2920 S Durango Drive**
**Las Vegas, NV 89139**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Vendor-Advertising_

Last 4 digits of account number _9746_

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26,265.00 |
|---|---|---|---|

**Bellas Pallets Inc.**
**Attn: Managing Member**
**2970 N Lamont St**
**Las Vegas, NV 89115**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Vendor-Pallet Supplier_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $69,865.60 |
|---|---|---|---|

**Beltway Marketplace LLC**
**Attn: Managing Member**
**8350 W Sahara Ave Suite 210**
**Las Vegas, NV 89117**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Rent_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **Goodwill Industries of Southern Nevada, Inc.**          Case number (if known)  **17-14398-btb**

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $183.35 |
|---|---|---|---|

**Best Buy Business Advantage**
Attn: Managing Member
8650 College Boulevard
Overland Park, KS 66210

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Computer Supplies

Last 4 digits of account number  8587

Is the claim subject to offset? ■ No  ☐ Yes

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Betina Allen Lagrone**
Attn: Managing Member
Injury Lawyers of Nevada
6900 Westcliff Drive, Ste 707
Las Vegas, NV 89145

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Pending litigation.

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $258.75 |
|---|---|---|---|

**Better Business Planning, Inc.**
Attn: Managing Member
125 West Orchard Street
Itasca, IL 60143

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  COBRA Admin

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $92,328.00 |
|---|---|---|---|

**Boulevard Ventures**
Attn: Managing Member
6140 Brent Thurman Way, Suite 140
Las Vegas, NV 89148

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Rent

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $678.05 |
|---|---|---|---|

**Bowman Displays Digital Imaging**
Attn: Managing Member
648 Progress Avenue
Munster, IN 46321

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Store fixtures

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $279.85 |
|---|---|---|---|

**Brady Industries**
Attn: Managing Member
7055 Lindell Road
Las Vegas, NV 89118

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Store Supplies

Last 4 digits of account number  0116

Is the claim subject to offset? ■ No  ☐ Yes

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,755.18 |
|---|---|---|---|

**Branding Innovations**
Attn: Managing Member
1152 Kamus Dr. Fl
Fox Island, WA 98333

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Uniforms

Last 4 digits of account number  7258

Is the claim subject to offset? ■ No  ☐ Yes

Debtor  **Goodwill Industries of Southern Nevada, Inc.**          Case number (if known)  17-14398-btb
Name

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,418.90 |
|---|---|---|---|

**Brian Murphy**
**Attn: Managing Member**
**8420 Frazier Park Ct**
**Las Vegas, NV 89143**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Rent_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Brittany Barnes**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _5/10/2017_

Last 4 digits of account number __

**Basis for the claim:** _Alleged Equal Employment Opportunity Commission claim_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,123.56 |
|---|---|---|---|

**Brixton-Alto Rainbow, LLC**
**Attn: Managing Member**
**P.O. Box 740868**
**Los Angeles, CA 90074**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Rent_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $390.00 |
|---|---|---|---|

**C & M Crane**
**Attn: Managing Member**
**5340 W Quail Ave**
**Las Vegas, NV 89118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Facilities Maintenance_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,164.88 |
|---|---|---|---|

**Canon Solutions America**
**Attn: Managing Member**
**15004 Collections Center Drive**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Copier usage_

Last 4 digits of account number _3540_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,288.31 |
|---|---|---|---|

**CDW Direct, LLC**
**Attn: Managing Member**
**P.O. Box 75723**
**Chicago, IL 60675-5723**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Vendor-Computer Supply_

Last 4 digits of account number _5502_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31,668.22 |
|---|---|---|---|

**Center Pointe Plaza LLC**
**Attn: Managing Member**
**3146 Red Hill Ave Suite 200-A**
**Costa Mesa, CA 92626**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Rent_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Goodwill Industries of Southern Nevada, Inc.**          Case number (if known)    **17-14398-btb**
          Name

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,792.68 |
|---|---|---|---|

**Centro, Inc.**
**Attn: Managing Member**
**Dept CH 10762**
**Palatine, IL 60055-0762**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Vendor-Advertising__

Last 4 digits of account number __6206__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $641.61 |
|---|---|---|---|

**Cintas Uniform**
**Attn: Managing Member**
**P.O. Box 29059**
**Phoenix, AZ 85038-9059**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Vendor-Uniforms__

Last 4 digits of account number __4413__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $232.50 |
|---|---|---|---|

**City of Henderson Utility Services**
**Attn: Managing Member**
**P.O. Box 95011**
**Henderson, NV 89009-5011**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Utilities__

Last 4 digits of account number __3682__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100.00 |
|---|---|---|---|

**City of Las Vegas - Business License**
**Attn: Managing Member**
**P.O. Box 748028**
**Los Angeles, CA 90074-8028**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Business license__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,153.67 |
|---|---|---|---|

**Clark County Water Reclamation District**
**Attn: Managing Member**
**5857 E. Flamingo Rd.**
**Las Vegas, NV 89122**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Sewer__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,370.00 |
|---|---|---|---|

**ComSurv**
**Attn: Managing Member**
**105 Central Avenue, Suite 200C**
**Charleston, SC 29445**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Vendor-Data Video Supplier__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,663.48 |
|---|---|---|---|

**Concentra Medical Centers**
**Attn: Managing Member**
**P.O. Box 9010**
**Broomfield, CO 80021-9010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __WC Treatment__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Goodwill Industries of Southern Nevada, Inc.**
Name

Case number (if known)   **17-14398-btb**

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,752.04 |
|---|---|---|---|

**Copy Cat Printing**
**Attn: Managing Member**
**3075 East Post Road**
**Las Vegas, NV 89120-**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor-Copy Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,059.13 |
|---|---|---|---|

**Core BTS, Inc.**
**Attn: Managing Member**
**P.O. Box 774419 4419 Solutions Center**
**Chicago, IL 60677-4004**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor-Internet Security**

Last 4 digits of account number  **OODW**

Is the claim subject to offset? ■ No ☐ Yes

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $383.92 |
|---|---|---|---|

**Costco**
**Attn: Managing Member**
**P.O. Box 5219**
**Carol Stream, IL 60197-5219**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor-Misc. office supplies**

Last 4 digits of account number  **7420**

Is the claim subject to offset? ■ No ☐ Yes

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,880.37 |
|---|---|---|---|

**Cox Communications**
**Attn: Managing Member**
**P.O. Box 53262**
**Phoenix, AZ 85072-3262**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor-Communications**

Last 4 digits of account number  **4701**

Is the claim subject to offset? ■ No ☐ Yes

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,336.34 |
|---|---|---|---|

**CVS**
**Attn: Managing Member**
**P.O. Box 1525**
**Woonsocket, RI 02895**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:   **rent**

Last 4 digits of account number  **8S1B**

Is the claim subject to offset? ■ No ☐ Yes

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $260.00 |
|---|---|---|---|

**D & G Scale, Inc.**
**Attn: Managing Member**
**5016 So. Jordan Canal Rd.**
**Taylorsville, UT 84129**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor-Facilities Maintenance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $175.00 |
|---|---|---|---|

**D&J Electrical Services LLC**
**Attn: Managing Member**
**1130 W Amarillo**
**Pahrump, NV 89048**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor-Facilities Maintenance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Goodwill Industries of Southern Nevada, Inc.** | Case number (if known) | 17-14398-btb |
|---|---|---|---|
| | Name | | |

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,200.00 |
|---|---|---|---|

**DataTech**
Attn: Managing Member
15545 Devonshire St. Suite 202
Mission Hills, CA 91345

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor-POS Maintenance**

Is the claim subject to offset? ■ No ☐ Yes

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,790.70 |
|---|---|---|---|

**De Lage Landen 234230**
Attn: Managing Member
P.O. Box 41602
Philadelphia, PA 19101-1602

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **4230**

Basis for the claim:  **Equipment Lease**

Is the claim subject to offset? ■ No ☐ Yes

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $56,139.60 |
|---|---|---|---|

**Derhake Capital LLC**
Attn: Managing Member
511 25th Street
Hermosa Beach, CA 90254

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **rent**

Is the claim subject to offset? ■ No ☐ Yes

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $722.75 |
|---|---|---|---|

**Digis**
Attn: Managing Member
P.O. Box 844580
Boston, MA 02284-4580

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **2874**

Basis for the claim:  **broadband**

Is the claim subject to offset? ■ No ☐ Yes

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,650.00 |
|---|---|---|---|

**Durango Arby Plaza LLC**
Attn: Managing Member
8350 West Sahara Ave Suite 210
Las Vegas, NV 89117

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Rent**

Is the claim subject to offset? ■ No ☐ Yes

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $150.00 |
|---|---|---|---|

**EDS Electronics Inc.**
Attn: Managing Member
2675 W. Cheyenne Ave.
North Las Vegas, NV 89032

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **0405**

Basis for the claim:  **Vendor-alarm inspection**

Is the claim subject to offset? ■ No ☐ Yes

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Emmanuel Dotdot**
32602 Fountain Falls Way
#1088
N. Las Vegas, NV 89032

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **8/14/2016**

Last 4 digits of account number __

Basis for the claim:  **Alleged Nevada Equal Rights Commission claim**

Is the claim subject to offset? ■ No ☐ Yes

Debtor **Goodwill Industries of Southern Nevada, Inc.**
    Name

Case number (if known) **17-14398-btb**

| | | |
|---|---|---|
| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

| 3.75 |
|---|

**Nonpriority creditor's name and mailing address**

**Enzi's All American Window**
**Attn: Managing Member**
**6420 W. Spring Mountain Rd. Suite #20**
**Las Vegas, NV 89146**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor-Janitorial

Is the claim subject to offset? ■ No ☐ Yes

$8,630.00

---

| 3.76 |
|---|

**Nonpriority creditor's name and mailing address**

**FedEx**
**Attn: Managing Member**
**P.O. Box 371461**
**Pittsburg, PA 15250-7461**

Date(s) debt was incurred _

Last 4 digits of account number  2464

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor-Ecomm shipping

Is the claim subject to offset? ■ No ☐ Yes

$28,774.57

---

| 3.77 |
|---|

**Nonpriority creditor's name and mailing address**

**Ferguson Enterprises Inc.**
**Attn: Managing Member**
**P.O. Box 740827**
**Los Angeles, CA 90074-0827**

Date(s) debt was incurred _

Last 4 digits of account number  8334

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor-Facilities repair

Is the claim subject to offset? ■ No ☐ Yes

$444.44

---

| 3.78 |
|---|

**Nonpriority creditor's name and mailing address**

**Fingerprinting Ink**
**Attn: Managing Member**
**3140 S. Durango Dr.Suite 101**
**Las Vegas, NV 89117**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Mission Services

Is the claim subject to offset? ■ No ☐ Yes

$25.00

---

| 3.79 |
|---|

**Nonpriority creditor's name and mailing address**

**Fingerprinting Pros Inc**
**Attn: Managing Member**
**2620 S. Maryland PkwySte 17**
**Las Vegas, NV 89109**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Mission Services

Is the claim subject to offset? ■ No ☐ Yes

$254.00

---

| 3.80 |
|---|

**Nonpriority creditor's name and mailing address**

**Five Star Hydraulics**
**Attn: Managing Member**
**5115 Dean Martin Drive Suite 106**
**Las Vegas, NV 89118**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Facilities repair

Is the claim subject to offset? ■ No ☐ Yes

$455.17

---

| 3.81 |
|---|

**Nonpriority creditor's name and mailing address**

**Fleetmatics**
**Attn: Managing Member**
**P.O. Box 347472**
**Pittsburgh, PA 15251-4472**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor-GPS Services

Is the claim subject to offset? ■ No ☐ Yes

$490.00

---

Debtor    **Goodwill Industries of Southern Nevada, Inc.**                    Case number (if known)    **17-14398-btb**
_____
Name

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,168.56 |
|---|---|---|---|

Fleetwash Inc.
Attn: Managing Member
P.O. Box 36014
Newark, NJ 07188-6014

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Truck Wash

Last 4 digits of account number  5424

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $32,000.00 |
|---|---|---|---|

Floyd's Construction Inc.
Attn: Managing Member
1201 S Highway 160
Pahrump, NV 89048

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Delinquent Rent

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $342.62 |
|---|---|---|---|

Global Equipment Co.
Attn: Managing Member
29833 Network Place
Chicago, IL 60673-1298

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Equipment Supplier

Last 4 digits of account number  1055

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $105,729.00 |
|---|---|---|---|

Goodwill Industries International
Attn: Managing Member
P.O. Box 791084
Baltimore, MD 21279-1084

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Dues

Last 4 digits of account number  LASVEGAS

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,351.39 |
|---|---|---|---|

Goodwill Orange County
Attn: Managing Member
410 N. Fairview
Santa Ana, CA 92703

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Ecomm ShopGW

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,117.34 |
|---|---|---|---|

Grainger Inc
Attn: Managing Member
Dept 847054798 P.O. Box 419267
Kansas City, MO 64141-6267

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Facilities repair

Last 4 digits of account number  4798

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $34,430.12 |
|---|---|---|---|

Great American Insurance Group
Attn: Managing Member
P.O. Box 89400
Cleveland, OH 44101-6400

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  insurance

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

| Debtor | **Goodwill Industries of Southern Nevada, Inc.** | Case number (if known) | **17-14398-btb** |
|---|---|---|---|
| | Name | | |

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $39,200.00 |
|---|---|---|---|

**GW HN, LLC**
**Attn: Managing Member**
**2050 South Santa Cruz #2000**
**Anaheim, CA 92805**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: Rent

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $270.00 |
|---|---|---|---|

**Heartland Lock, LLC.**
**Attn: Managing Member**
**5830 NE Expressway #104**
**Warr Acres, OK 73132**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: Vendor-Operations supplies

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,195.72 |
|---|---|---|---|

**Home Depot Credit Services**
**Attn: Managing Member**
**P.O. Box 790340**
**St Louis, MO 63179-0340**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: Vendor-Facilities repair

Last 4 digits of account number  4272

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,570.53 |
|---|---|---|---|

**Horizon Print Solutions**
**Attn: Managing Member**
**5125 W Oquendo Road #6**
**Las Vegas, NV 89118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: Vendor-Graphics

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $30,348.64 |
|---|---|---|---|

**Horizon Properties, LLC**
**Attn: Managing Member**
**8948 Spanish Ridge Ave Suite 101**
**Las Vegas, NV 89148**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: Rent

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,884.28 |
|---|---|---|---|

**Indaba Management Company LLC**
**Attn: Managing Member**
**400 East Mill Plain Blvd Suite 300**
**Vancouver, WA 98660**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: Vendor-Internet Mktpl Facilitator

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,528.34 |
|---|---|---|---|

**Inland/Hobbs Material Handling**
**Attn: Managing Member**
**4265 W. Tropicana Ave**
**Las Vegas, NV 89103-5418**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: Vendor-Equip Repair

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Goodwill Industries of Southern Nevada, Inc.**        Case number (if known)    **17-14398-btb**
_____
Name

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,500.00 |
|---|---|---|---|

**Innovative Research & Analysis LLC**
**Attn: Managing Member**
**1445 American Pacific Suite 110, Box 309**
**Henderson, NV 89074**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Vendor-data analysis

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $123,750.00 |
|---|---|---|---|

**Integra Supply**
**Attn: Managing Member**
**13489 SE Johnson Road**
**Portland, OR 97222**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  U132

Basis for the claim:  Vendor-gaylords

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $349.00 |
|---|---|---|---|

**Intelligent Business Systems**
**Attn: Managing Member**
**P.O. Box 66203**
**Portland, OR 97290**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  Goodwill-LV

Basis for the claim:  Vendor-Ecomm Software

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $495.95 |
|---|---|---|---|

**J. J. Keller & Assoc. Inc.**
**Attn: Managing Member**
**P.O. Box 6609**
**Carol Stream, IL 60197-6609**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  4977

Basis for the claim:  Vendor-Operations supplies

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Jameece King**
**9837 Overlook Ridge Ave.**
**Las Vegas, NV 89148**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred  5/5/2016

Last 4 digits of account number __

Basis for the claim:  Alleged Nevada Equal Right Commission claim

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $579.15 |
|---|---|---|---|

**Jantec, Inc.**
**Attn: Managing Member**
**7469 W. Lake Mead Blvd. Suite 100**
**Las Vegas, NV 89128**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Mission

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Jennifer Teal**
**4586 Tulipan Way**
**Las Vegas, NV 89120**

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred  10/24/2014

Last 4 digits of account number __

Basis for the claim:  Alleged Equal Employment Opportunity claims

Is the claim subject to offset? ☑ No ☐ Yes

---

Debtor   **Goodwill Industries of Southern Nevada, Inc.**
_____
            Name

Case number (if known)   **17-14398-btb**

| | |
|---|---|
| **3.103** | |

Nonpriority creditor's name and mailing address
**Jersharo Amey**
**3510 Algiers Dr.**
**Apt. 1120**
**Las Vegas, NV 89115**

Date(s) debt was incurred  _3/2/2017_

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

**Unknown**

☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  **Alleged Equal Employment Opportunity Commission claim**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| | |
|---|---|
| **3.104** | |

Nonpriority creditor's name and mailing address
**JP Morgan Chase**
**Attn: Managing Member**
**P.O. Box 2015 Mail Suite IL1-6225**
**Elgin, IL 60121**

Date(s) debt was incurred  _

Last 4 digits of account number  _5_

As of the petition filing date, the claim is: *Check all that apply.*

**$264,955.12**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Co Credit Card**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| | |
|---|---|
| **3.105** | |

Nonpriority creditor's name and mailing address
**Kemp Broadcasting**
**Attn: Managing Member**
**3999 Las Vegas Blvd. Suite K**
**Las Vegas, NV 89119-1097**

Date(s) debt was incurred  _

Last 4 digits of account number  _2058_

As of the petition filing date, the claim is: *Check all that apply.*

**$4,250.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor-Marketing**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| | |
|---|---|
| **3.106** | |

Nonpriority creditor's name and mailing address
**Kenco**
**Attn: Managing Member**
**6543 N. Sidney Place**
**Milwaukee, WI 53209**

Date(s) debt was incurred  _

Last 4 digits of account number  _6217_

As of the petition filing date, the claim is: *Check all that apply.*

**$3,736.29**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor-Operations supplies**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| | |
|---|---|
| **3.107** | |

Nonpriority creditor's name and mailing address
**KLUC-FM**
**Attn: Managing Member**
**P.O. Box 100111**
**Pasadena, CA 91189-0111**

Date(s) debt was incurred  _

Last 4 digits of account number  _3814_

As of the petition filing date, the claim is: *Check all that apply.*

**$150.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor-Media Advertising**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| | |
|---|---|
| **3.108** | |

Nonpriority creditor's name and mailing address
**KM Shoes**
**Attn: Managing Member**
**7270 Trade Street Suite 101**
**San Diego, CA 92121**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

**$80.97**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Grant-clothing**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| | |
|---|---|
| **3.109** | |

Nonpriority creditor's name and mailing address
**KSG Consulting**
**Attn: Managing Member**
**6729 Alicante Ct.**
**Reno, NV 89523**

Date(s) debt was incurred  _

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

**$5,000.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor-Consulting**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| Debtor | **Goodwill Industries of Southern Nevada, Inc.** | Case number (if known) | **17-14398-btb** |
|---|---|---|---|
| | Name | | |

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $39,051.72 |
|---|---|---|---|

**KTR Property Trust III**
**Attn: Managing Member**
**P.O. Box 846329**
**Dallas, TX 75284-9329**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Rent**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24,400.00 |
|---|---|---|---|

**Lamar Companies**
**Attn: Managing Member**
**P.O. Box 96030**
**Baton Rouge, LA 70896**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Billboards**

Last 4 digits of account number  **8854**

Is the claim subject to offset? ■ No ☐ Yes

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $235,998.65 |
|---|---|---|---|

**Landmark Realty**
**Attn: Managing Member**
**175 Canal Street**
**New York, NY 10013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Rent**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $599.00 |
|---|---|---|---|

**Las Vegas Chamber of Commerce**
**Attn: Managing Member**
**575 Symphony Park Ave #100**
**Las Vegas, NV 89106-1410**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Dues**

Last 4 digits of account number  **2038**

Is the claim subject to offset? ■ No ☐ Yes

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,400.00 |
|---|---|---|---|

**Las Vegas Review-Journal**
**Attn: Managing Member**
**P. O. Box 920**
**Las Vegas, NV 89125-0920**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-Advertising**

Last 4 digits of account number  **6983**

Is the claim subject to offset? ■ No ☐ Yes

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $713.36 |
|---|---|---|---|

**Las Vegas Uniforms - Supportive Svcs.**
**Attn: Managing Member**
**967 Sahara Ave**
**Las Vegas, NV 89104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Grant-Clothing**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,299.84 |
|---|---|---|---|

**Las Vegas Valley Water District**
**Attn: Managing Member**
**1001 South Valley View Blvd.**
**Las Vegas, NV 89153**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **utilities**

Last 4 digits of account number  **5463**

Is the claim subject to offset? ■ No ☐ Yes

Debtor  **Goodwill Industries of Southern Nevada, Inc.**                    Case number (if known)  **17-14398-btb**
      Name

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50.00 |
|---|---|---|---|

Law Offices of Kathleen M. Paustian
Attn: Managing Member
3205 Skipworth Drive
Las Vegas, NV 89107

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Legal**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $237.19 |
|---|---|---|---|

Leaf 100-1036116-003
Attn: Managing Member
P.O. Box 644006
Cincinnati, OH 45264-4006

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **copier lease**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,446.71 |
|---|---|---|---|

Lincoln Financial
Attn: Managing Member
P.O. Box 7894
Fort Wayne, IN 46801-7800

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **A & CI insurance**

Last 4 digits of account number  **3203**

Is the claim subject to offset? ■ No ☐ Yes

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,186.13 |
|---|---|---|---|

Lincoln Financial
Attn: Managing Member
P.O. Box 0821
Carol Stream, IL 60132-0821

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vol Life & STD insurance**

Last 4 digits of account number  **0290**

Is the claim subject to offset? ■ No ☐ Yes

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,057.09 |
|---|---|---|---|

Logic
Attn: Managing Member
3900 S Hualapi Way Suite 200
Las Vegas, NV 89147

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-lake mead pylon repair**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,159.59 |
|---|---|---|---|

Loomis
Attn: Managing Member
Dept 0757 P.O. Box 120001
Dallas, TX 75312-0757

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-Security**

Last 4 digits of account number  **1510**

Is the claim subject to offset? ■ No ☐ Yes

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,000.00 |
|---|---|---|---|

Lotus Broadcasting
Attn: Managing Member
8755 W. Flamingo Road
Las Vegas, NV 89147

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-Advertising**

Last 4 digits of account number  **1223**

Is the claim subject to offset? ■ No ☐ Yes

Debtor **Goodwill Industries of Southern Nevada, Inc.**    Case number (if known) **17-14398-btb**
      Name

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $913.76 |
|---|---|---|---|

**3.124** Nonpriority creditor's name and mailing address
Lowe's Business Account
Attn: Managing Member
P.O. Box 530970
Atlanta, GA 30353-0970

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor-Facilities repair

$913.76

Date(s) debt was incurred __

Last 4 digits of account number  1770

Is the claim subject to offset? ■ No ☐ Yes

---

**3.125** Nonpriority creditor's name and mailing address
LV Sahara, LLC
Attn: Managing Member
8375 W Flamingo Rd #200
Las Vegas, NV 89147-4149

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Rent

$21,618.55

Date(s) debt was incurred __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.126** Nonpriority creditor's name and mailing address
MAPA Investments
Attn: Managing Member
3984 Hollow Ridge Court
Yurba Linda, CA 92887

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  rent

$52,032.00

Date(s) debt was incurred __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.127** Nonpriority creditor's name and mailing address
Marathon Staffing
Attn: Managing Member
164 Westford Road Unit 26
Tyngsboro, MA 01879

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor-Contract labor

$924.00

Date(s) debt was incurred __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.128** Nonpriority creditor's name and mailing address
Maria Valdez
Attn: Managing Member
Cram, Valdez, Brigman and Nelson
2451 S Buffalo Dr, Ste 120
Las Vegas, NV 89117

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  Pending litigation.

Unknown

Date(s) debt was incurred __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.129** Nonpriority creditor's name and mailing address
McCandless Idealease
Attn: Managing Member
3780 Losee Road
N. Las Vegas, NV 89030

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor-Lease/mileage

$4,820.68

Date(s) debt was incurred __

Last 4 digits of account number  2122

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.130** Nonpriority creditor's name and mailing address
MCDM Landscape
Attn: Managing Member
1930 Village Center Circle #3-216
Las Vegas, NV 89134

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor-Facilities Maint

$4,950.00

Date(s) debt was incurred __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **Goodwill Industries of Southern Nevada, Inc.**
_____
Name

Case number (if known)   **17-14398-btb**

| | | |
|---|---|---|
| **3.131** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$34,040.00** |

**Metro Trailer**
**Attn: Managing Member**
**100 Metro Parkway**
**Pelham, AL 35124**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Vendor-Storage

Last 4 digits of account number  **4992**

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| **3.132** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,080.57** |

**Milestone Equipment Holdings LLC**
**Attn: Managing Member**
**3050 West Clay St., Suite 300**
**St Charles, MO 63301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Vendor-trailer leases

Last 4 digits of account number  **1448**

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| **3.133** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,800.00** |

**Network Design Solutions**
**Attn: Managing Member**
**9189 Oak Creek Road**
**Cherry Valley, CA 92223**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Vendor-Network Supplier

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| **3.134** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$22.43** |

**Nevada Bolt and Hose**
**Attn: Managing Member**
**P.O. Box 531463**
**Henderson, NV 89053**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Facilities repair

Last 4 digits of account number  **OD03**

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| **3.135** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,000.00** |

**Nevada Broadcasters Association**
**Attn: Managing Member**
**3900 Paradise Rd., Suite 279**
**Las Vegas, NV 89169**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Vendor-Advertising

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| **3.136** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$31,238.60** |

**Nevada Retail Network Self Insured Group**
**Attn: Managing Member**
**575 S Saliman Road**
**Carson City, NV 89701-5000**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Worker's Comp

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| **3.137** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |

**Nevada State Bank**
**Attn: Managing Member**
**P.O. Box 990**
**Las Vegas, NV 89125-0990**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Notice only.

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor  **Goodwill Industries of Southern Nevada, Inc.**
Name

Case number (if known)  **17-14398-btb**

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,500.00 |
|---|---|---|---|

**NOY Property Services, LLC.**
**Attn: Managing Member**
**6955 N Durango Dr. #1115-262**
**Las Vegas, NV 89149**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-Facilities cleaning**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,979.53 |
|---|---|---|---|

**NV Energy**
**Attn: Managing Member**
**P.O. Box 30086**
**Reno, NV 89520-3086**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Utilities**

Last 4 digits of account number  **1922**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2.75 |
|---|---|---|---|

**Office Solutions**
**Attn: Managing Member**
**23303 La Palma Avenue**
**Yorba Linda, CA 92887**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-Office Supplies**

Last 4 digits of account number  **9226**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Olga Rubini**
**Attn: Managing Member**
**The Galliher Law Firm**
**1850 E Sahara Ave, Ste 107**
**Las Vegas, NV 89104**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Pending litigation.**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $125.00 |
|---|---|---|---|

**Pahrump Valley Chamber of Commerce**
**Attn: Managing Member**
**P.O. Box 42**
**Pahrump, NV 89041**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Membership**

Last 4 digits of account number  **3506**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,883.41 |
|---|---|---|---|

**PassPort Marketing, Inc.**
**Attn: Managing Member**
**442 Olde Post Rd.**
**Niceville, FL 32578**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-Operations supplies**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.144 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $460.08 |
|---|---|---|---|

**PCI Waste & Recycling Equipment**
**Attn: Managing Member**
**9180 S.E. 74th Avenue**
**Portland, OR 97206**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-facilities equipment**

Last 4 digits of account number __

Is the claim subject to offset?  ■ No  ☐ Yes

---

Debtor  **Goodwill Industries of Southern Nevada, Inc.**                    Case number (if known)  **17-14398-btb**
        Name

| 3.145 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,083.58 |
|---|---|---|---|

**Penske Fuel**
**Attn: Managing Member**
**P.O. Box 7429**
**Pasadena, CA 91109-7429**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Deisel

Last 4 digits of account number  **0777**

Is the claim subject to offset? ■ No ☐ Yes

| 3.146 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,755.40 |
|---|---|---|---|

**Penske Leasing**
**Attn: Managing Member**
**P.O. Box 7429**
**Pasadena, CA 91109-7429**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Truck Lease

Last 4 digits of account number  **0117**

Is the claim subject to offset? ■ No ☐ Yes

| 3.147 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $37,998.86 |
|---|---|---|---|

**Piercy Bowler Taylor & Kern**
**Attn: Managing Member**
**6100 Elton Ave, Ste. 1000**
**Las Vegas, NV 89107-0123**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Services Auditors

Last 4 digits of account number  **6001**

Is the claim subject to offset? ■ No ☐ Yes

| 3.148 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $64.00 |
|---|---|---|---|

**Pitney Bowes 8180268**
**Attn: Managing Member**
**P.O. Box 856460**
**Louisville, KY 40285-6460**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-postage meter lease

Last 4 digits of account number  **0268**

Is the claim subject to offset? ■ No ☐ Yes

| 3.149 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $850.58 |
|---|---|---|---|

**Pitney Bowes Purchase Power**
**Attn: Managing Member**
**P.O. Box 371874**
**Pittsburgh, PA 15250-7874**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-postage

Last 4 digits of account number  **8469**

Is the claim subject to offset? ■ No ☐ Yes

| 3.150 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,555.40 |
|---|---|---|---|

**Predator Signs**
**Attn: Managing Member**
**954 Harbor Ave**
**Henderson, NV 89002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Graphics

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.151 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,882.05 |
|---|---|---|---|

**Quest Diagnostics**
**Attn: Managing Member**
**P.O. Box 740709**
**Atlanta, GA 30374-0709**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Security

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

Debtor **Goodwill Industries of Southern Nevada, Inc.**          Case number (if known)  **17-14398-btb**

---

| 3.152 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,194.48 |
|---|---|---|---|

RACO Industries
Attn: Managing Member
P.O. Box 932312
Cleveland, OH 44193

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Vendor-Equipment Supplier

Last 4 digits of account number  NV59

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.153 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $98.00 |
|---|---|---|---|

Rakeman
Attn: Managing Member
4075 Losee Road
North Las Vegas, NV 89030

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Vendor-Facilities Maintan]

Last 4 digits of account number  2866

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.154 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,286.25 |
|---|---|---|---|

Ralph Jones Display
Attn: Managing Member
2576  E.Charleston Blvd
Las Vegas, NV 89104

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Vendor-Equipment Supplier

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.155 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,161.30 |
|---|---|---|---|

Red 7 Communications, LLC
Attn: Managing Member
8689 W Sahara Ave, Suite 280
Las Vegas, NV 89117

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Services-Marketing

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.156 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,204.99 |
|---|---|---|---|

Red E Fire Protection
Attn: Managing Member
P.O. Box 752283
Las Vegas, NV 89136

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Riser Room Inspection

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.157 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36,000.00 |
|---|---|---|---|

Regency Plaza Shopping Center
Attn: Managing Member
8730 Wilshire Blvd Suite 410
Beverly Hills, CA 90211

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Rent

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.158 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,757.73 |
|---|---|---|---|

Republic Services - South Ops
Attn: Managing Member
770 E. Sahara Ave.
Las Vegas, NV 89104-2943

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Vendor-Disposal Service

Last 4 digits of account number  4365

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Goodwill Industries of Southern Nevada, Inc.**                Case number (if known)    **17-14398-btb**
_____Name_____

| 3.159 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $109.14 |
|---|---|---|---|

**3.159** Nonpriority creditor's name and mailing address

**Republic Services 9037**
**Attn: Managing Member**
P.O. Box 78829
Phoenix, AZ 85062-8829

Date(s) debt was incurred __

Last 4 digits of account number **9037**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **utilities**

Is the claim subject to offset? ■ No ☐ Yes

**$109.14**

---

**3.160** Nonpriority creditor's name and mailing address

**Ricoh USA, Inc.**
**Attn: Managing Member**
P.O. Box 31001-0850
Pasadena, CA 91110-0850

Date(s) debt was incurred __

Last 4 digits of account number **6310**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Vendor-Copier Usage**

Is the claim subject to offset? ■ No ☐ Yes

**$12,851.41**

---

**3.161** Nonpriority creditor's name and mailing address

**River City Petroleum Inc.**
**Attn: Managing Member**
P. O. Box 235
West Sacramento, CA 95691-0235

Date(s) debt was incurred __

Last 4 digits of account number **4071**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Vendor-Deisel**

Is the claim subject to offset? ■ No ☐ Yes

**$17,502.90**

---

**3.162** Nonpriority creditor's name and mailing address

**Ross Dress for Less - Supportive Service**
**Attn: Managing Member**
5130 Hacienda Drive 3rd Floor
Dublin, CA 94568

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Grant Clothing**

Is the claim subject to offset? ■ No ☐ Yes

**$348.94**

---

**3.163** Nonpriority creditor's name and mailing address

**RSUI Group**
**Attn: Managing Member**
15303 Ventura Blvd., #500
Sherman Oaks, CA 91403

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Insurance**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.164** Nonpriority creditor's name and mailing address

**Rush Truck Center**
**Attn: Managing Member**
P.O. Box 2208
Decatur, AL 35609

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Vendor-Logistics Maint**

Is the claim subject to offset? ■ No ☐ Yes

**$83.78**

---

**3.165** Nonpriority creditor's name and mailing address

**Rush Truck Leasing**
**Attn: Managing Member**
P.O. Box 34630
San Antonio, TX 78265-4630

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Vendor-Truck Lease/Maint**

Is the claim subject to offset? ■ No ☐ Yes

**$77,946.68**

---

Debtor   **Goodwill Industries of Southern Nevada, Inc.**                    Case number (if known)   **17-14398-btb**
_____ Name

| 3.166 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $120,404.91 |

**SCP Tropicana LLC**
**Attn: Managing Member**
**777 N First Street 5th Floor**
**San Jose, CA 95112**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Rent**

Last 4 digits of account number  **3188**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.167 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $64,590.00 |

**Sherry Ramsey**
**201 S Gibson Rd Apt 1104**
**Henderson, NV 89012**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Compensation-Severence**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.168 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,367.00 |

**Sherry Ramsey**
**201 S Gibson Rd Apt 1104**
**Henderson, NV 89012**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Compensation-PTO**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.169 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,578.55 |

**Sherry Ramsey**
**201 S Gibson Rd Apt 1104**
**Henderson, NV 89012**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Compensation-Benefits Employer Portion through Dec**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.170 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,331.60 |

**Sigma Supply of North America Inc**
**Attn: Managing Member**
**P.O. Box 20980**
**Hot Springs, AR 71903-0980**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-Operations supplies**

Last 4 digits of account number  **2885**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.171 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100.00 |

**Silvia Goldstein**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Mission client**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $581.52 |

**Source 4**
**Attn: Managing Member**
**4436 Lawrence Street  Suite A/B**
**North Las Vegas, NV 89081**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-Equip Supplier**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Goodwill Industries of Southern Nevada, Inc.**                Case number (if known)    **17-14398-btb**
_____Name_____

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $935.00 |
|---|---|---|---|

**Southern Nevada Health District**
**Attn: Managing Member**
**P.O. Box 3902**
**Las Vegas, NV 89127**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Grant-work cards__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $980.00 |
|---|---|---|---|

**Southern Nevada Public Television**
**Attn: Managing Member**
**3050 E. Flamingo Road**
**Las Vegas, NV 89121-4427**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Mission Services__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $189.91 |
|---|---|---|---|

**Southwest Gas**
**Attn: Managing Member**
**P.O. Box 98890**
**Las Vegas, NV 89193-8890**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Utilities__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,179.32 |
|---|---|---|---|

**Sprint 223648190**
**Attn: Managing Member**
**P.O. Box 4181**
**Carol Stream, IL 60197-4181**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Vendor-cell phones__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $34,411.48 |
|---|---|---|---|

**Staples Advantage**
**Attn: Managing Member**
**P.O. Box 83689**
**Chicago, IL 60696-3689**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Vendor-Office Supplies__

Last 4 digits of account number __3999__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $36,590.56 |
|---|---|---|---|

**State of Nevada - Unemployment**
**Attn: Managing Member**
**500 East Third Street**
**Carson City, NV 89713-0030**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Unempl Insurnace__

Last 4 digits of account number __0595__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.179 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $75.00 |
|---|---|---|---|

**State of Nevada Gaming Control Board**
**Attn: Managing Member**
**P.O. Box 8003**
**Carson City, NV 89702**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Mission Services__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Goodwill Industries of Southern Nevada, Inc.**

Name

Case number (if known) **17-14398-btb**

| 3.180 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Steve Chartrand**
c/o Huthison & Steffen
10080 W. Alta Dr. #200
Las Vegas, NV 89145

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Alleged claims per Employment Agreement.**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.181 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $28,729.40 |
|---|---|---|---|

**Tabor Storage Solutions**
Attn: Managing Member
121 W Lexington Drive Suite 630
Glendale, CA 91203-2203

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Vendor-Equip Supplier**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.182 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $628.05 |
|---|---|---|---|

**TALX Corporation - Supportive Services**
Attn: Managing Member
4076 Paysphere Circle
Chicago, IL 60674

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Mission Services**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.183 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,830.05 |
|---|---|---|---|

**TALX UC eXpress**
Attn: Managing Member
4076 Paysphere Circle
Chicago, IL 60674

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **4900**

Basis for the claim: **unemployment claims service**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.184 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Ten15 Blue Diamond Decatur LLC**
c/o J Dapper, Resident Agent
985 White Dr., Suite 100
Las Vegas, NV

☑ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Alleged claims per termination of lease pre-petition (5110 Blue Diamond Rd., Las Vegas, NV) - alleged claims as Outparcel Declarant under Declaration of Covenants, Conditions and Restrictions**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.185 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $450.00 |
|---|---|---|---|

**The Wrap Factory**
Attn: Managing Member
717 Lexington Cross Drive
Las Vegas, NV 89144

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Vendor-ADC Graphics**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.186 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $761.10 |
|---|---|---|---|

**ThermalRoll Leaf, Inc.**
Attn: Managing Member
2826 Roe Lane
Kansas City, KS 66103

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Vendor-store supplies**

Is the claim subject to offset? ☑ No ☐ Yes

---

Debtor  **Goodwill Industries of Southern Nevada, Inc.**                    Case number (if known)    **17-14398-btb**
  Name

| 3.187 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $215.00 |
|---|---|---|---|

**Three Square Food Bank**
**Attn: Managing Member**
**4190 N Pecos Road**
**Las Vegas, NV 89115**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-fund raiser caterer

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.188 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,845.35 |
|---|---|---|---|

**Thyssenkrupp Elevator Corp**
**Attn: Managing Member**
**P.O. Box 933004**
**Atlanta, GA 31193-3004**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Elevator Maint

Last 4 digits of account number  6657;8273

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.189 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,221.00 |
|---|---|---|---|

**Totem Agencies, Inc.**
**Attn: Managing Member**
**P.O. Box 33419**
**Kirkland, WA 98083-3419**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-insurance coverage for comm. Svc workers

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.190 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $940.04 |
|---|---|---|---|

**Triumph Property Management**
**Attn: Managing Member**
**9030 W Sahara Ave Suite 668**
**Las Vegas, NV 89139**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  rent cam

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.191 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**U.S. Equal Employ.**
**Opportunity Commission**
**333 Las Vegas Blvd. So.**
**5th Flr., Ste. 5560**
**Las Vegas, MV 89101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Notice only.

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.192 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,753.96 |
|---|---|---|---|

**Uline**
**Attn: Managing Member**
**P.O. Box 88741**
**Chicago, IL 60680-1741**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  Vendor-Operations supplies

Last 4 digits of account number  6662

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.193 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000.00 |
|---|---|---|---|

**United Way - Vendor**
**Attn: Managing Member**
**5830 W. Flamingo Road**
**Las Vegas, NV 89103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  EE Deductions

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Goodwill Industries of Southern Nevada, Inc.**          Case number (if known)   17-14398-btb
         Name

| 3.194 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $302.01 |
|---|---|---|---|

**UPS International**
**Attn: Managing Member**
P.O. Box 730900
Dallas, TX 75373-0900

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Vendor-Shipping

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.195 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,620.07 |
|---|---|---|---|

**UPS Mail Innovations - Supply Chain**
**Attn: Managing Member**
P.O. Box 730900
Dallas, TX 75373-0900

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Vendor-Shipping

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.196 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $474.24 |
|---|---|---|---|

**Utilities Inc.**
**Attn: Managing Member**
P.O. Box 11025
Lewiston, ME 04243-9476

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Utilities

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.197 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $330.23 |
|---|---|---|---|

**Vegas Diesel Service**
**Attn: Managing Member**
2105 W. Gowan Rd.
North Las Vegas, NV 89032

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Vendor-Truck Repair

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.198 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,066.87 |
|---|---|---|---|

**Vegas Retail Supply**
**Attn: Managing Member**
6615 Escondido Street Suite C
Las Vegas, NV 89119

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Vendor-Distr Suppiles

Last 4 digits of account number  Goodwill

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.199 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,156.21 |
|---|---|---|---|

**Verizon Wireless**
**Attn: Managing Member**
P.O. Box 660108
Dallas, TX 75266-0108

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Vendor-Communications

Last 4 digits of account number  0001,0002

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.200 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $200.00 |
|---|---|---|---|

**Verry Best Sign Hanging**
**Attn: Managing Member**
4480 W. Hacienda Ave Suite 108
Las Vegas, NV 89118-4900

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Vendor-Sign Hanging

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Goodwill Industries of Southern Nevada, Inc.**      Case number (if known) **17-14398-btb**
Name

| 3.201 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,410.00 |

Victor Klausner
Attn: Managing Member
801 South Rancho Drive Suite F1
Las Vegas, NV 89106

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Lift Testing**

Last 4 digits of account number  **Goodwill of So. NV**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.202 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $240.00 |

Vistage Worldwide
Attn: Managing Member
File 57158
Las Angeles, CA 90074-7158

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **KEY membership sherry/steve**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.203 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,279.15 |

Vulcan Incorporated
Attn: Managing Member
23445 Foley St.
Hayward, CA 94545

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-vehicle repair**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.204 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,073.04 |

Walter Lescano
3428 White Bark Pine
Las Vegas, NV 89129

☒ Contingent
☒ Unliquidated
☒ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Compensation-Severence**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.205 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,930.77 |

Walter Lescano
3428 White Bark Pine
Las Vegas, NV 89129

☒ Contingent
☒ Unliquidated
☒ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Compensation-PTO**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.206 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,263.30 |

Waxie Sanitary Supply
Attn: Managing Member
P.O. Box 60227
Los Angeles, CA 90060-0227

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-Janitorial Suppls**

Last 4 digits of account number  **1851**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.207 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,135.00 |

Western Door and Gate LLC
Attn: Managing Member
4090 W. Hacienda Ave. Suite 110
Las Vegas, NV 89118

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Vendor-Facilities Maint**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com     

Debtor **Goodwill Industries of Southern Nevada, Inc.**
Name

Case number (if known) **17-14398-btb**

| 3.208 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,517.00 |
|---|---|---|---|

**Western Elite**
**Attn: Managing Member**
**2745 N Nellis Blvd**
**Las Vegas, NV 89115**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor-Disposal Service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.209 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,455.50 |
|---|---|---|---|

**Western Exterminator Company**
**Attn: Managing Member**
**2943 E Alexander**
**North Las Vegas, NV 89030-7593**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor-Pest Service**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.210 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $980.00 |
|---|---|---|---|

**Wolverine Fire Protection Co.**
**Attn: Managing Member**
**8067 North Dort Highway**
**P.O. Box 219**
**Mt. Morris, MI 48458**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor-Riser Room Inspection**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.211 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $376.00 |
|---|---|---|---|

**Workforce Connections**
**Attn: Managing Member**
**6330 W Charleston Blvd Suite 150**
**Las Vegas, NV 89146**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Mike Abel, Manager**<br>**c/o Lee & Associates**<br>**100 Bayview Circle, Suite 600**<br>**Newport Beach, CA 92660** | Line  **3.35**<br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Nevada Equal Rights Commission**<br>**Attn: Bankruptcy Dept/Managing Agent**<br>**1820 East Sahara Ave., Suite 314**<br>**Las Vegas, NV 89104** | Line  **3.74**<br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Nevada Equal Rights Commission**<br>**Attn: Bankruptcy Dept/Managing Agent**<br>**1820 East Sahara Ave., Suite 314**<br>**Las Vegas, NV 89104** | Line  **3.100**<br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Silver Law Office Inc.**<br>**Attn:  Scott Silver, Esq.**<br>**10573 W. Pico Blvd., Suite 218**<br>**Los Angeles, CA 90064** | Line  **3.184**<br>☐ Not listed. Explain ____ | _ |

| Debtor | **Goodwill Industries of Southern Nevada, Inc.** | Case number (if known) | **17-14398-btb** |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.5 | **U.S. Equal Employment Opportunity Comm.**<br>**Las Vegas Local Office**<br>**333 Las Vegas Blvd. South**<br>**5th Floor, Ste. 5560**<br>**Las Vegas, NV 89101** | Line  **3.102**<br><br>☐  Not listed. Explain ____ | __ |
| 4.6 | **U.S. Equal Employment Opportunity Comm.**<br>**Las Vegas Local Office**<br>**333 Las Vegas Blvd. South**<br>**5th Floor, Ste. 5560**<br>**Las Vegas, NV 89101** | Line  **3.103**<br><br>☐  Not listed. Explain ____ | __ |
| 4.7 | **U.S. Equal Employment Opportunity Comm.**<br>**Las Vegas Local Office**<br>**333 Las Vegas Blvd. South**<br>**5th Floor, Ste. 5560**<br>**Las Vegas, NV 89101** | Line  **3.48**<br><br>☐  Not listed. Explain ____ | __ |

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | | Total of claim amounts |
|---|---|---|---|---|
| 5a. Total claims from Part 1 | | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | | 5b.  + | $ | 2,723,227.76 |
| 5c. Total of Parts 1 and 2<br>    Lines 5a + 5b = 5c. | | 5c. | $ | 2,723,227.76 |

---

**Fill in this information to identify the case:**

Debtor name      **Goodwill Industries of Southern Nevada, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF NEVADA

Case number (if known)   **17-14398-btb**

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*      *Property*
   (Official Form 206A/B).

**2. List all contracts and unexpired leases**            State the name and mailing address for all other parties with
                                                          whom the debtor has an executory contract or unexpired
                                                          lease

| | | |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement (Alta Mira - Back - 4461 Decatur, Las Vegas NV)** | |
| | State the term remaining | **Thru April 2018** | **4461 Decatur L.L.C. c/o Yoav J. Etzion, Resident Agent 1820 E. Warm Springs Rd., Suite 100 Las Vegas, NV 89119** |
| | List the contract number of any government contract | | |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for 4461 Decatur L.L.C.** | |
| | State the term remaining | | **4461 Decatur L.L.C. Attn:  Yair Ben-Moshe, Manager 522 E. Twain Ave. Las Vegas, NV 89169** |
| | List the contract number of any government contract | | |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Retail Shopping Center Lease dated November 22, 2004 (Alta Mira - 4830 W. Craig Rd., Las Vegas, NV)** | |
| | State the term remaining | **Thru April 2018** | **4830 West Craig LLC c/o Raber Enterprises LLS Attn:  Frank Chan, Managing Member 175 Canal Street New York, NY 10013** |
| | List the contract number of any government contract | | |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Sign Lease Agreement (Alta Mira - 4830 W. Craig Rd., Las Vegas, NV)** | |
| | State the term remaining | | **4830 West Craig LLC c/o Raber Enterprises LLC Attn:  Frank Chan, Managing Member 175 Canal Street New York, NY 10013** |
| | List the contract number of any government contract | | |

Debtor 1  **Goodwill Industries of Southern Nevada, Inc.**

First Name          Middle Name          Last Name

Case number *(if known)*   **17-14398-btb**

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for 4830 West Craig LLC** | |
|---|---|---|---|
| | State the term remaining | | **4830 West Craig LLC c/o CSC Services of Nevada, Inc. 2215-B Renaissance Dr. Las Vegas, NV 89119** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Pylon Sign Agreement dated September 15, 2016 (Silverado Ranch & Bermuda location)** | |
|---|---|---|---|
| | State the term remaining | | **Active GW Holdings, LLC Attn: Abdus Asif, Manager 6725 S. Eastern Ave., Unit 2 Las Vegas, NV 89119** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement dated September 1, 2014 for roving security patrol at 4830 W. Craig Rd. location** | |
|---|---|---|---|
| | State the term remaining | | **Alarmco Inc. Attn: Managing Member 2007 Las Vegas Blvd. So. Las Vegas, NV 89104** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party to Albertson, LLC** | |
|---|---|---|---|
| | State the term remaining | | **Albertsons Companies, LLC c/o AB Acquisition LLC Attn: Laura A. Donald, Manager 250 E. Parkcenter Blvd. Boise, ID 83706** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement for various locations for Attended Donation Centers** | |
|---|---|---|---|
| | State the term remaining | | **Albertsons, LLC c/o The Corp. Trust Co. of Nevada Resident Agent 701 S. Carson Street, Ste. 200 Carson City, NV 89701** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Shopping Center Lease dated August 16, 2017 (Rainbow Blvd. & Mardon Ave. )** | |
|---|---|---|---|
| | State the term remaining | | **Amazon Rainbow, LLC c/o Bryan L. Ngo, Esq. 650 Town Center Drive, Ste. 1530 Costa Mesa, CA 92626** |

Debtor 1   __Goodwill Industries of Southern Nevada, Inc.__                         Case number *(if known)*   __17-14398-btb__
    First Name        Middle Name        Last Name

### ▇ Additional Page if You Have More Contracts or Leases

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

List the contract number of any government contract      _____

| | | |
|---|---|---|
| **2.11.** | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement dated April 16, 2016 for Donation Modular Shed located in the Anthem Highlands Shopping Center, Henderson, NV** | |
| | State the term remaining | **Month to Month** | **Anthem Station LLC**<br>**Attn:  Robert F. Myers COO**<br>**11501 Northlake Drive**<br>**Cincinnati, OH 45249** |
| | List the contract number of any government contract | _____ | |
| **2.12.** | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Anthem Station LLC** | |
| | State the term remaining | | **Anthem Station LLC**<br>**Attn: Steve Demaris**<br>**11501 Northlake Drive**<br>**Cincinnati, OH 45249** |
| | List the contract number of any government contract | _____ | |
| **2.13.** | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Anthem Station LLC** | |
| | State the term remaining | | **Anthem Station, LLC**<br>**c/o The Corporation Trust Co. of Nevada**<br>**Resident Agent**<br>**701 S. Carson St., Suite 200**<br>**Carson City, NV 89701** |
| | List the contract number of any government contract | _____ | |
| **2.14.** | State what the contract or lease is for and the nature of the debtor's interest | **Master License Agreement dated July 8, 2015, to operate attended donation centers properties owned by Bank of America** | |
| | State the term remaining | **Month to Month** | **Bank of America, N.A.**<br>**Attn: Managing Member**<br>**13850 Ballantyne Corporate Center**<br>**Mail Code: NC 2-150-03-06**<br>**Charlotte, NC 28277** |
| | List the contract number of any government contract | _____ | |
| **2.15.** | State what the contract or lease is for and the nature of the debtor's interest | **Notice party to Bank of America** | |
| | State the term remaining | | **Bank of America, N.A.**<br>**3075 S. Alma School Rd.**<br>**Mail Code: AZ3-162-01-01**<br>**Chandler, AZ 85248** |
| | List the contract number of any government contract | | |

Debtor 1  __Goodwill Industries of Southern Nevada, Inc.__          Case number (if known)  __17-14398-btb__
           First Name        Middle Name         Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**          State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | | |
|---|---|---|---|
| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement dated April 23, 2014 (Silverado - 330 E. Silverado Ranch Blvd., Las Vegas, NV) | |
| | State the term remaining | | BCP-Silverado & Bermuda, LP c/o Brentwood Capital Mgmt. Attn: Andrew J. Sobel 1437 7th Street, Ste. 200 Santa Monica, CA 90401 |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for BCP-Silverado & Bermuda, LP | |
| | State the term remaining | | BCP-Silverado & Bermuda, LP c/o Capital Corporate Services, Inc. Resident Agent 202 S. Minnesota St. Carson City, NV 89703 |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement dated April 22, 2014 (Stephanie - 1390 American Pacific St., Henderson, NV) | |
| | State the term remaining | | BCP-Stephanie & AMPAC, LLC c/o Brentwood Capital Mgmt. Attn: Andrew J. Sobel 1437 7th Street, Ste. 200 Santa Monica, CA 90401 |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for BCP-Stephanie & AMPAC, LLC | |
| | State the term remaining | | BCP-Stephanie & AMPAC, LLC c/o Capital Corporate Services, Inc. Resident Agent 202 S. Minnesota St. Carson City, NV 89703 |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | Successor Landlord for Lease of September 30, 2015 (5110 Blue Diamond Rd., Las Vegas, NV) | |
| | State the term remaining | | Beach City Nevada Charity LLC c/o Kammy Bridge, Resident Agent 1127 S. Rancho Dr. Las Vegas, NV 89102 |
| | List the contract number of any government contract | | |

Debtor 1   Goodwill Industries of Southern Nevada, Inc.                    Case number (if known)   17-14398-btb
          First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | Notice Party to Beach City Nevada Lease | |
|---|---|---|---|
| | State the term remaining | | Beach City Nevada Charity LLC c/o Howard L. Abel, Manager 7 Island Vista Newport Coast, CA 92657 |
| | List the contract number of any government contract | | |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for Beach City Nevada Charity LLC Lease | |
|---|---|---|---|
| | State the term remaining | | Beach City Nevada Charity LLC c/o Mike Abel, Manager 100 Bayview Circle, Ste. 600 Newport Beach, CA 92660 |
| | List the contract number of any government contract | | |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | Shopping Center Lease Agreement dated March 20, 2002 (Eastern - 9230 S. Eastern Ave., Ste. 130 & 140, Las Vegas, NV) | |
|---|---|---|---|
| | State the term remaining | Thru August 2019 | Beltway Marketplace LLC Attn: Managing Member 8350 W. Sahara Ave., Suite 210 Las Vegas, NV 89117 |
| | List the contract number of any government contract | | |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for Beltway Marketplace LLC | |
|---|---|---|---|
| | State the term remaining | | Beltway Marketplace LLC c/o Telos Legal Group, Resident Agent 318 N. Carson St., Suite 218 Carson City, NV 89701 |
| | List the contract number of any government contract | | |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | Notice party-property manager for Pahrump location | |
|---|---|---|---|
| | State the term remaining | | Boeve Investment Services, LLC Attn: Kevin Boeve P.O. Box 987 Guasti, CA 91473 |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page  5 of 27

Debtor 1  __Goodwill Industries of Southern Nevada, Inc.__     Case number (*if known*)  __17-14398-btb__
First Name    Middle Name    Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**    State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | Retail Lease Agreement dated  April 15, 2015 (Boulevard - 3700 S. Maryland Pkwy., Ste. 520B/526 , Las Vegas, NV) | |
|---|---|---|---|
| | State the term remaining | Thru January 2026 | Boulevard Ventures, LLC c/o Sansone Companies 9017 S. Pecos Rd, Ste. 4500 Henderson, NV 89074 |
| | List the contract number of any government contract | | |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | Notice party to Boulevard Venture, LLC Retail Lease Agreement | |
|---|---|---|---|
| | State the term remaining | | Boulevard Ventures, LLC c/o James E. Shapiro, Esq. 2450 St. Rose Parkway, Ste. 200 Henderson, NV 89074 |
| | List the contract number of any government contract | | |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement dated July 7, 2016 (4601 E. Sunset Road, Henderson, NV) | |
|---|---|---|---|
| | State the term remaining | Thru August 2026 | Brian & May Murphy Family Trust c/o Brian Murphy & May Murphy, Trustees 8420 Frazier Park Ct. Las Vegas, NV 89143 |
| | List the contract number of any government contract | | |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | Lease Contract dated March 20 2013 (Rainbow - 741 S. Rainbow Blvd., Las Vegas, NV) | |
|---|---|---|---|
| | State the term remaining | Thru January 2024 | Brixton-Alto Rainbow, LLC Attn: Managing Member P.O. Box 740868 Los Angeles, CA 90074 |
| | List the contract number of any government contract | | |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for Brixton-Alto Rainbow as Property Manager | |
|---|---|---|---|
| | State the term remaining | | Brixton-Alto Rainbow, LLC c/o Colliers International 3960 Howard Hughes Pkwy., Suite 150 Las Vegas, NV 89169 |
| | List the contract number of any government contract | | |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for Brixton-Alto Rainbow LLC | Brixton-Alto Rainbow, LLC Attn: Managing Member 4435 Eastgate Mall, Suite 310 San Diego, CA 92121 |
|---|---|---|---|

Debtor 1  **Goodwill Industries of Southern Nevada, Inc.**

Case number *(if known)*  **17-14398-btb**

First Name          Middle Name          Last Name

**Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

State the term remaining

List the contract number of any government contract

| | | |
|---|---|---|
| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Brixton-Alto Rainbow, LLC** |
| | State the term remaining | **Brixton-Alto Rainbow, LLC**<br>**c/o Nat'l Registered Agents Inv. of Nev.**<br>**Resident Agent**<br>**701 S. Carson St., Suite 200**<br>**Carson City, NV 89701** |
| | List the contract number of any government contract | |
| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated March 7, 2017 (Pahrump - 70 S. Highway 160, Pahrump, NV 89048)** |
| | State the term remaining | **BWCH, Inc.**<br>**Attn: Alon Abady**<br>**9595 Wilshire Blvd., St. 1010**<br>**Beverly Hills, CA 90212** |
| | List the contract number of any government contract | |
| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for BWCH, Inc.** |
| | State the term remaining | **BWCH, Inc.**<br>**c/o JR & BW, LLC**<br>**Attn: Kevin Boeve**<br>**P.O. Box 987**<br>**Guasti, CA 91743** |
| | List the contract number of any government contract | |
| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for BWCH, Inc.** |
| | State the term remaining | **BWCH, Inc.**<br>**c/o Paracorp Inc., Resident Agent**<br>**318 N. Carson St., #208**<br>**Carson City, NV 89701** |
| | List the contract number of any government contract | |
| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated September 24, 2012 (Nellis - 348 N. Nellis, Ste. 14K, Las Vegas, NV)** |
| | State the term remaining | **Capital Commercial Holdings, LLC**<br>**Attn: Sean Fahimian**<br>**269 S. Beverly Dr., Ste. 753**<br>**Beverly Hills, CA 90211** |
| | List the contract number of any government contract | |

Debtor 1  Goodwill Industries of Southern Nevada, Inc.                           Case number (if known)   17-14398-btb
_____First Name_____Middle Name_____Last Name_____

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**                  State the name and mailing address for all other parties with
                                                                whom the debtor has an executory contract or unexpired
                                                                lease

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for Capital Commercial Holdings, LLC | |
|---|---|---|---|
| | State the term remaining | | Capital Commercial Holdings, LLC c/o Paracorp Inc., Resident Agent 318 N. Carson St., #208 Carson City, NV 89701 |
| | List the contract number of any government contract | | |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for Capital Commercial Holdings, LLC | |
|---|---|---|---|
| | State the term remaining | | Capital Commercial Holdings, LLC c/o Shahrim Fahiman, Manager 2934 1/2 Beverly Glenn Cir., #396 Los Angeles, CA 90077 |
| | List the contract number of any government contract | | |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | Agreement dated March 20, 2015 re Retail & Distribution Center Operations and Donations | |
|---|---|---|---|
| | State the term remaining | | Catholic Charities of Southern Nevada Attn: Managing Member 1501 Las Vegas Blvd. So. Las Vegas, NV 89101 |
| | List the contract number of any government contract | | |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for Catholic Charities of Southern Nevada | |
|---|---|---|---|
| | State the term remaining | | Catholic Charities of Southern Nevada c/o L & R Service Co. of Nev, LLC-LV Resident Agent 3993 Howard Hughes Pkwy., Suite 600 Las Vegas, NV 89169 |
| | List the contract number of any government contract | | |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | Shopping Center Lease dated July 22, 2013 (Deja Blue - 10300 W. Charleston Blvd., Ste. 1, Las Vegas, NV) | |
|---|---|---|---|
| | State the term remaining | Thru October 2023 | Centerpoint Plaza LLC Attn: Managing Member 1970 Village Center Circle, #7 Las Vegas, NV 89134 |
| | List the contract number of any government contract | | |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | Notice Party to Shopping Center Lease for Centerpoint Plaza, LLC | Centerpoint Plaza LLC Attn: Managing Member 3146 Red Hill Ave., Ste. 200A Costa Mesa, CA 92626 |
|---|---|---|---|

Debtor 1  **Goodwill Industries of Southern Nevada, Inc.**
First Name        Middle Name        Last Name

Case number (*if known*)  **17-14398-btb**

### Additional Page if You Have More Contracts or Leases

**2. List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

State the term remaining

List the contract number of any
government contract _____

| | | | |
|---|---|---|---|
| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | License Agreement for Attended Donation Center at Boulder City Hospital | |
| | State the term remaining | Month to Month | City of Boulder City Attn: Community Devel. Dept. 401 California Ave. Boulder City, NV 89005 |
| | List the contract number of any government contract | | |
| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for Boulder City, Nevada | |
| | State the term remaining | | City of Boulder City Attn: Dave Olsen, City Attorney 401 California Ave. Boulder City, NV 89005 |
| | List the contract number of any government contract | | |
| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | License Agreement dated February 16, 2013 for Attended Donation Center at the Veterans Memorial Leisure Services Center (101 North Pavilion Century Drive, Las Vegas, NV) | |
| | State the term remaining | Month to Month | City of Las Vegas Office of the City Manager City Hall Complex- 5th Flr. 495 S. Main Street Las Vegas, NV 89101 |
| | List the contract number of any government contract | | |
| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for the City of Las Vegas | |
| | State the term remaining | | City of Las Vegas Office of the City Attorney Attn: Bradford R. Jerbic, Esq. 400 E. Stewart Ave., 9th Fl. Las Vegas, NV 89101 |
| | List the contract number of any government contract | | |
| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | License Agreement dated July 28, 2016 for Donation Station located at 9000 W. Sahara Ave., Las Vegas, NV | CJ Park and Associates LLC Attn: Kamran Farhadi 9312 Civic Center Dr. Ste. 105 Beverly Hills, CA 90210 |

Debtor 1  __Goodwill Industries of Southern Nevada, Inc.__                    Case number (*if known*)  __17-14398-btb__
    First Name      Middle Name      Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**
          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| State the term remaining | **Month to Month** | |
| List the contract number of any government contract | | |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for CJ Park and Associates, LLC** | |
|---|---|---|---|
| | State the term remaining | | **CJ Park and Associates LLC c/o Laughlin Associates, Inc. Resident Agent 9120 Double Down Pkwy. Reno, NV 89521** |
| | List the contract number of any government contract | | |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Services Agreement dated December 12, 2015 for 1280 W. Cheyenne location** | |
|---|---|---|---|
| | State the term remaining | **December 2020** | **Cox Business Attn: Managing Member 1700 Vegas Drive Las Vegas, NV 89105** |
| | List the contract number of any government contract | | |

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Services Agreement dated July 1, 2016 for Silverado location** | |
|---|---|---|---|
| | State the term remaining | **July 2021** | **Cox Business Attn: Managing Member 1700 Vegas Drive Las Vegas, NV 89105** |
| | List the contract number of any government contract | | |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Cox Communications** | |
|---|---|---|---|
| | State the term remaining | | **Cox Communications Las Vegas, Inc. c/o CSC Services of Nevada, Inc. Resident Agent 2215-B Rennaissance Dr. Las Vegas, NV 89119** |
| | List the contract number of any government contract | | |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party to Long Drug Stores Sublease agreement** | |
|---|---|---|---|
| | State the term remaining | | **CVS c/o Lease Administration One CVS Drive Woonsocket, RI 02895** |
| | List the contract number of any government contract | | |

Debtor 1   **Goodwill Industries of Southern Nevada, Inc.**                    Case number *(if known)*   **17-14398-btb**
_____
First Name        Middle Name         Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**                    State the name and mailing address for all other parties with
                                                                  whom the debtor has an executory contract or unexpired
                                                                  lease

| | | |
|---|---|---|
| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Agreement dated June 15, 2015 (Class IV-IC Cusion Forklift)** | |
| | State the term remaining | | **De Lage Landen Financial Services, Inc. Attn: Managing Member 1111 Old Eagle School Road Wayne, PA 19087** |
| | List the contract number of any government contract | | |
| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for De Lage Landen Financial Services, Inc.** | |
| | State the term remaining | | **De Lage Landen Financial Services, Inc. c/o The Prentice-Hall Corp. Sys. Nev. Resident Agent 2215-B Rennaissance Dr. Las Vegas, NV 89119** |
| | List the contract number of any government contract | | |
| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Shopping Center Lease Agreement dated March 31, 2015 (Arby - 7036 S. Durango Dr., Ste. 101-102, Las Vegas, NV)** | |
| | State the term remaining | **Thru May 2026** | **Durango Arby Plaza, LLC c/o Michael Hallisey, Resident Agent 8350 W. Sahara Ave., Suite 210 Las Vegas, NV 89117** |
| | List the contract number of any government contract | | |
| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement dated May 1, 2016 (Donation Station at Farm and Durango, Las Vegas, NV)** | |
| | State the term remaining | **Month to Month** | **Farm Capital Management LLC Attn: Joseph A. Kennedy, Manager 7155 S. Rainbow Blvd., Ste. 200 Las Vegas, NV 89118** |
| | List the contract number of any government contract | | |
| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party to Farm Capital Managamenet, LLC** | |
| | State the term remaining | | **Farm Capital Management LLC c/o J.A. Kennedy Real Estate Co. Resident Agent 7155 S. Rainbow Blvd., #200 Las Vegas, NV 89118** |
| | List the contract number of any government contract | | |
| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Vehicle Tracking Subscription dated March 3, 2016** | **Fleetmatics Attn: Managing Member 1100 Winter St., Suite 4600 Waltham, MA 02451** |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 11 of 27

Debtor 1  __Goodwill Industries of Southern Nevada, Inc.__

     First Name        Middle Name        Last Name

Case number (*if known*)  __17-14398-btb__

**Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

State the term remaining

List the contract number of any government contract

| | | | |
|---|---|---|---|
| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated July 1, 2013 (1201 S. Loop Road, Pahrump, NV)** | |
| | State the term remaining | **Thru May 2023** | **Floyd's Construction Inc.**<br>**Attn: Managing Member**<br>**1201 S. Highway 160**<br>**Pahrump, NV 89048** |
| | List the contract number of any government contract | | |
| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Floyd's Construction, Inc.** | |
| | State the term remaining | | **Floyd's Construction, Inc.**<br>**c/o Matthew H. Swan, Resident Agent**<br>**9005 W. Sahara Ave.**<br>**Las Vegas, NV 89117** |
| | List the contract number of any government contract | | |
| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Business Associate Agreement dated August 19, 2014** | |
| | State the term remaining | | **Goodwill Industries International, Inc.**<br>**Attn: Steven E. Krontonsky**<br>**15810 Indianola Dr.**<br>**Rockville, MD 20855** |
| | List the contract number of any government contract | | |
| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Sellers Agreement dated September 23, 2013 re Goodwill-Exchange** | |
| | State the term remaining | | **Goodwill Industries of Orange County, CA**<br>**Attn: Managing Member**<br>**410 North Fairview Street**<br>**Santa Ana, CA 92703** |
| | List the contract number of any government contract | | |
| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Goodwill Industries of Orange County, California** | |
| | State the term remaining | | **Goodwill Industries of Orange County, CA**<br>**c/o C T Corporation System**<br>**818 W. 7th St., Suite 390**<br>**Los Angeles, CA 90017** |
| | List the contract number of any government contract | | |

Debtor 1  **Goodwill Industries of Southern Nevada, Inc.**
First Name          Middle Name          Last Name

Case number *(if known)*  **17-14398-btb**

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance - Commercial General Liability, Automobile Liability, and Umbrella Liability Thru 1/31/2018** | |
| | State the term remaining | | **Great American Insurance Company Attn: Bankruptcy Dept/Managing Agent PO Box 2119 Cincinnati, OH 45201** |
| | List the contract number of any government contract | | |
| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated July 10, 2016 (Horizon - 1451 Boulder Highway, Henderson, NV)** | |
| | State the term remaining | | **GW B&H, LLC c/o Brentwood Capital Mgmt. Attn: Andrew J. Sobel 1437 7th Street, Ste. 200 Santa Monica, CA 90401** |
| | List the contract number of any government contract | | |
| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for GW B&H, LLC** | |
| | State the term remaining | | **GW B&H, LLC c/o Capital Corporate Services, Inc. Resident Agent 202 S. Minnesota St. Carson City, NV 89703** |
| | List the contract number of any government contract | | |
| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for GW B&H, LLC** | |
| | State the term remaining | | **GW B&H, LLC c/o Abdus Asif, Managing Member 6725 S. Eastern Ave. #2 Las Vegas, NV 89119** |
| | List the contract number of any government contract | | |
| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement (Stephanie & American Pacific - 1390 American Pacific Dr.) Thru May 2035** | |
| | State the term remaining | | **GW HN, LLC c/o J. Alan Campbell, Manager 2050 Santa Cruz St., #200 Anaheim, CA 92805** |
| | List the contract number of any government contract | | |
| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for GW HN, LLC** | |
| | State the term remaining | | **GW HN, LLC c/o GKL Registered Agents of NV, Inc. Resident Agent 3064 Silver Sage Dr., Suite 150 Carson City, NV 89701** |
| | List the contract number of any | | |

Debtor 1 __Goodwill Industries of Southern Nevada, Inc.__     Case number *(if known)*  __17-14398-btb__
First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**   State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

|  |  |  |  |
|---|---|---|---|
|  | government contract |  |  |
| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | Horizon Marketplace Lease Agreement dated August 16, 2016 (Deja Blue 2 - 10624 S. Eastern Ave, Ste. D, Henderson, NV) |  |
|  | State the term remaining | Thru November 2021 | Horizon Properties, LLC |
|  | List the contract number of any government contract |  | Attn: Managing Member 8978 Spanish Ridge Ave., Suite 101 Las Vegas, NV 89148 |
| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | Notice party to Horizon Properties LLC |  |
|  | State the term remaining |  | Horizon Properties, LLC |
|  | List the contract number of any government contract |  | Gilbert Macagno, Resident Agent 8978 Spanish Ridge Ave., Suite 101 Las Vegas, NV 89148 |
| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for Horizon Properties, LLC |  |
|  | State the term remaining |  | Horizon Properties, LLC |
|  | List the contract number of any government contract |  | c/o Goold Patterson, Resident Agent Attn: Jeffrey Patterson, Esq. 1975 Village Center Cir., Suite 140 Las Vegas, NV 89134 |
| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | Sponsorship Agreement dated June 18, 2014 |  |
|  | State the term remaining |  | Humana MarketPoint, Inc. |
|  | List the contract number of any government contract |  | 500 West Main Street Louisville, KY 40202 |
| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for Humana MarketPoint, Inc. |  |
|  | State the term remaining |  | Humana MarketPoint, Inc. |
|  | List the contract number of any government contract |  | c/o CSC Service of Nevada, Inc. Resident Agent 2215-Rennaissance Dr. Las Vegas, NV 89119 |

Debtor 1  **Goodwill Industries of Southern Nevada, Inc.**                                       Case number (*if known*)  **17-14398-btb**
         First Name        Middle Name          Last Name

███  **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**                    State the name and mailing address for all other parties with
                                                                  whom the debtor has an executory contract or unexpired
                                                                  lease

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | iDrive Logistics USPS Pricing Agreement dated September 23, 2015 | |
|---|---|---|---|
| | State the term remaining | | iDrive Logistic Services Attn: Managing Member 2600 Executive Parkway Suite 160 Lehi, UT 84043 |
| | List the contract number of any government contract | | |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement dated April 2, 2013, for 10 locations | |
|---|---|---|---|
| | State the term remaining | | In-Store Radio, LLC Attn: Managing Member 385 S. Lemon Ave. Walnut, CA 91789 |
| | List the contract number of any government contract | | |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | License Agreement dated May 23, 2013 | |
|---|---|---|---|
| | State the term remaining | | Kenexa Technology, Inc. Attn: Managing Member 650 E. Swedesford Rd Second Floor Wayne, PA 19087 |
| | List the contract number of any government contract | | |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | Specialty License Agreement for donation bin at 2100 E. Serene Ave., Las Vegas, NV | |
|---|---|---|---|
| | State the term remaining | | KRG LV c/o Kite Realty Group 30 South Meridian Street, Ste. 1100 Indianapolis, IN 46204 |
| | List the contract number of any government contract | | |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | Specialty License Agreement for donation bin at 510-560 Marks Street, Henderson, NV | |
|---|---|---|---|
| | State the term remaining | | KRG LV c/o Kite Realty Group 30 South Meridian Street, Ste. 1100 Indianapolis, IN 46204 |
| | List the contract number of any government contract | | |

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | Notice party for KRG LV | |
|---|---|---|---|
| | State the term remaining | | KRG LV c/o CSC Services of Nev., Resident Agent 2215-B Rennaissance Dr. Las Vegas, NV 89119 |
| | List the contract number of any | | |

Debtor 1  Goodwill Industries of Southern Nevada, Inc.                    Case number (if known)  17-14398-btb
         First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**          State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

government contract

| | | |
|---|---|---|
| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Specialty License Agreement for donation bin at 9060 W. Tropical Parkway, Las Vegas, NV** | |
| | State the term remaining | | **KRG LV Centennial Center LLC c/o Kite Realty Group 30 South Meridian Street, Ste. 1100 Indianapolis, IN 46204** |
| | List the contract number of any government contract | | |
| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated February 19, 2014 (South Ops - 7570 Dean Martin Dr., Ste. 603-606, Las Vegas, NV)** | |
| | State the term remaining | | **KTR LV Loan II LLC c/o KTR Property Trust III Attn: Stephen J. Butte 300 Barr Harbor Dr., Ste. 150 Conshohocken, PA 19428** |
| | List the contract number of any government contract | | |
| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for KTR LV Loan II LLC** | |
| | State the term remaining | | **KTR LV Loan II LLC c/o CSC Services of Nevada, Inc. Resident Agent 2215-B Rennaissance Dr. Las Vegas, NV 89119** |
| | List the contract number of any government contract | | |
| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | **Additional notice party for Landmark Realty** | |
| | State the term remaining | | **Landmark Realty (Cheyenne) LLC c/o Raber Enterprises LLC Attn:  Frank Chan, Managing Member 175 Canal Street New York, NY 10013** |
| | List the contract number of any government contract | | |
| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated June 15, 2007 (North Ops - 1280 W. Cheyenne Ave., North Las Vegas, NV) Thru June 2022** | |
| | State the term remaining | | **Landmark Realty LLC c/o Raber Enterprises LLC 175 Canal Street New York, NY 10013** |
| | List the contract number of any government contract | | |

Debtor 1  __Goodwill Industries of Southern Nevada, Inc.__

First Name      Middle Name      Last Name

Case number *(if known)* __17-14398-btb__

**▮**   **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Landmark Realty, LLC** | |
| | State the term remaining | | **Landmark Realty LLC** |
| | List the contract number of any government contract | | **c/o Hairand Zhong, Resident Agent** **5808 W. Spring Mountain Rd., #106** **Las Vegas, NV 89146** |
| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | **Notice Party-Master Landlord to Long Drugs Stores CA LLC Lease Agreement** | |
| | State the term remaining | | **Laurich Properties-Flamingo SE Partners** **c/o Richard S. Gordon, Resident Agent** |
| | List the contract number of any government contract | | **10655 Park Run Dr. #160** **Las Vegas, NV 89144** |
| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | **Sublease Agreement dated February 8, 2012 (Fort Apache - 9385 W. Flamingo Rd., Las Vegas, NV)** | |
| | State the term remaining | | **Longs Drug Stores CA, LLC** **Attn: Managing Member** |
| | List the contract number of any government contract | | **One CVS Drive** **Woonsocket, RI 02895** |
| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement (Sahara - 4580 W. Sahara Ave., Las Vegas, NV)** | |
| | State the term remaining | **Thru October 2022** | **LV Sahara, LLC** **c/o Jonathan Winter, Manager** |
| | List the contract number of any government contract | | **5670 Wilshire Blvd., Suite 1036** **Los Angeles, CA 90036** |
| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for LV Sahara, LLC** | |
| | State the term remaining | | **LV Sahara, LLC** **c/o Corp2000, Resident Agent** |
| | List the contract number of any government contract | | **321 W. Winnie Lane, Suite 104** **Carson City, NV 89703** |
| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated October 5, 2012 (4580 W. Sahara Ave., Las Vegas NV)** | |
| | State the term remaining | | **LV Sahara, LLC** **c/o Juilet Realty, LLc** **8375 W. Flamingo Rd., Ste. 200** **Las Vegas, NV 89102** |

Debtor 1 __Goodwill Industries of Southern Nevada, Inc.__

First Name    Middle Name    Last Name

Case number (*if known*) __17-14398-btb__

**Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

List the contract number of any government contract

| | | |
|---|---|---|
| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | Shopping Center Lease dated August 16, 2012 (Mardon - 7420 S. Rainbow Blvd., Las Vegas, NV) | |
| | State the term remaining | | Mapa Investments, LLC c/o Manu Patolia, Manager 2308 Indigo Island St. Henderson, NV 89044 |
| | List the contract number of any government contract | | |
| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | Vehicle Lease Agreement for 2011 Isuzu NPR ECO-Max; Inv. #1846 | |
| | State the term remaining | | McCandless Idealease Attn: Managing Member 3780 Losee Rd N. Las Vegas, NV 89030 |
| | List the contract number of any government contract | | |
| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | Community Work Experience Program Agreement dated November 6, 2013 Thur 2/9/18 | |
| | State the term remaining | | Nevada Dept. of Health & Human Services Dep't of Health and Human Serv., Welfare Attn: Director's Office 4126 Technology Way, Suite 100 Carson City, NV 89706-2009 |
| | List the contract number of any government contract | | |
| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | Worker's Compensation Employer's Liability Insurance Thru 1/1/2018 | |
| | State the term remaining | | Nevada Retail Network Self Insured Group 575 S. Saliman Rd. Carson City, NV 89701 |
| | List the contract number of any government contract | | |
| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | Provider Agreement dated April 22, 2014 | |
| | State the term remaining | | Nevada State Rehabilitation Council Attn: Rehab. Division, Managing Agent 1370 S. Curry Street Carson City, NV 89701-4298 |
| | List the contract number of any government contract | | |

Debtor 1   __Goodwill Industries of Southern Nevada, Inc.__                    Case number *(if known)*   __17-14398-btb__
     First Name         Middle Name         Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**           **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Memorandum of Understanding dated August 7, 2014 for an Attended Donation Center** |
| | State the term remaining | **North Las Vegas Library District - CNLV c/o City Attorney's Office - CNLV Attn: Micaela C. Moore, Esq., City Atty 2250 Las Vegas Blvd. N. North Las Vegas, NV 89030** |
| | List the contract number of any government contract | |
| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement dated April 25, 2016 for Donation Station (Cheyenne & Soaring Gulls - Northshore Plaza Shopping Center, 8350 W. Cheyenne Ave., Las Vegas, NV)** |
| | State the term remaining | **Northshore Plaza, LLC Attn: Christine Reeves-Barth 1770 N. Buffalo Dr., #101 Las Vegas, NV 89123** |
| | List the contract number of any government contract | |
| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Northshore Plaza, LLC** |
| | State the term remaining | **Northshore Plaza, LLC c/o Richard S. Gordon, Resident Agent 10655 Park Run Dr., #160 Las Vegas, NV 89144** |
| | List the contract number of any government contract | |
| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement dated October 9, 2012 for Donation Center (Southern Highlands Marketplace - 10630 Southern Highlands Pkwy., Las Vegas, NV 89141)** |
| | State the term remaining | **O&O Enterprises LLC c/o Garry V. Goett, Managing Member 1411 So. Highlands Pkwy., Suite 300 Las Vegas, NV 89141** |
| | List the contract number of any government contract | |
| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party as resident agent of O&O Enterprises LLC** |
| | State the term remaining | **O&O Enterprises LLC c/o Goold Patterson, Resident Agent 1975 Village Center Circle, Suite 140 Las Vegas, NV 89134** |
| | List the contract number of any government contract | |

Debtor 1  __Goodwill Industries of Southern Nevada, Inc.__    Case number *(if known)*  __17-14398-btb__
    First Name       Middle Name       Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | | |
|---|---|---|---|
| **2.102.** | State what the contract or lease is for and the nature of the debtor's interest | **Memorandum of Understanding Re; Job Discovery Program Community Training Site** | |
| | State the term remaining | **Month to Month** | **Opportunity Village**<br>**Attn: Bankruptcy Desk/Managing Agent**<br>**6050 S. Buffalo Dr.**<br>**Las Vegas, NV 89113** |
| | List the contract number of any government contract | | |
| **2.103.** | State what the contract or lease is for and the nature of the debtor's interest | **Community Service Agreement** | |
| | State the term remaining | | **Pahrump Justice Court**<br>**Attn: Ron Kent, Justice of the Peace**<br>**1520 E. Basin Ave.**<br>**Pahrump, NV 89090** |
| | List the contract number of any government contract | | |
| **2.104.** | State what the contract or lease is for and the nature of the debtor's interest | **Major Market Services Agreement dated December 30, 2009; payroll service** | |
| | State the term remaining | | **Paychex**<br>**Attn: Managing Member**<br>**2340 Corporate Circle #176**<br>**Henderson, NV 89074** |
| | List the contract number of any government contract | | |
| **2.105.** | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated October 31, 2016 for 3-2017 Peterbilt 337 Trucks** | |
| | State the term remaining | | **Peterbilt of Las Vegas, Inc. dba**<br>**Peterbilt PacLease of Las Vegas**<br>**Attn: Managing Member**<br>**4120 Donovan Way**<br>**N. Las Vegas, NV 89030** |
| | List the contract number of any government contract | | |
| **2.106.** | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement dated September 24 2016 for donation station** | |
| | State the term remaining | | **PHD Properties Inc.**<br>**c/o Shadow Hills Plaza**<br>**Philip Davis**<br>**10450 W. Cheyenne Ave. #130**<br>**Las Vegas, NV 89129** |
| | List the contract number of any government contract | | |
| **2.107.** | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated September 5, 2000 (1421 W. Warm Springs Road, Henderson NV)** | **Reisbord 1999 Children's Trust**<br>**31322 Broad Beach Rd.**<br>**Malibu, CA** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor 1  **Goodwill Industries of Southern Nevada, Inc.**                          Case number (*if known*)  **17-14398-btb**
　　　　　First Name　　　　Middle Name　　　　Last Name

**Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**　　　　　　State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

State the term remaining

List the contract number of any
　　government contract　　　　　　　　　　_____

| | | |
|---|---|---|
| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Reisbord 1999 Children's Trust** |
| | State the term remaining | |
| | List the contract number of any government contract | **Reisbord 1999 Children's Trust c/o Kolesar & Leatham, Resident Agent 400 S. Rampart Blvd., Suite 400 Las Vegas, NV 89145** |
| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | **Service contract** |
| | State the term remaining | **Republic Services Attn: Managing Member 770 E. Sahara Ave. Las Vegas, NV 89104** |
| | List the contract number of any government contract | |
| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated April 23, 2014, for five copiers at various locations** |
| | State the term remaining | **Ricoh USA, Inc. Attn: Managing Member 70 Valley Stream Parkway Malvern, PA 19355** |
| | List the contract number of any government contract | |
| 2.111. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated November 17, 2014, for four copiers at various locations** |
| | State the term remaining | **Ricoh USA, Inc. Attn: Managing Member 70 Valley Stream Parkway Malvern, PA 19355** |
| | List the contract number of any government contract | |
| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Ricoh USA, Inc.** |
| | State the term remaining | **Ricoh USA, Inc. c/o The Corporation Trust Co. of Nevada Resident Agent 701 S. Carson St., Suite 200 Carson City, NV 89701** |
| | List the contract number of any government contract | |

Debtor 1  __Goodwill Industries of Southern Nevada, Inc.__
First Name            Middle Name            Last Name

Case number (*if known*)  __17-14398-btb__

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement dated May 1, 2017 for Donation Station in shopping center located at W. Ann Rd. and Drexel Rd., Las Vegas, NV** | |
| | State the term remaining | **Month to month** | **Rio Vista Plaza, LLC c/o Warren Kellogg & Assoc. Attn: Kim Kellogg-Pruitt 1422 Clipperton Ave. Henderson, NV 89074** |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Rio Vista Plaza, LLC** | |
| | State the term remaining | | **Rio Vista Plaza, LLC c/o Kolesar & Leatham, Resident Agent 400 S. Rampart Blvd., Suite 400 Las Vegas, NV 89145** |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Rio Vista Plaza, LLC** | |
| | State the term remaining | | **Rio Vista Plaza, LLC c/o Donald K. Benedict, Manager 1300 Bistol St. North, Suite 218 Newport Beach, CA 92660** |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement for 2015 Peterbilt 337 Truck; Inv. 1614** | |
| | State the term remaining | | **Rush Truck Leasing Attn: Managing Member 4120 Donovan Way N. Las Vegas, NV 89030** |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement for 2015 Peterbilt 220 Truck; Inv. 1573; 1574** | |
| | State the term remaining | | **Rush Truck Leasing Attn: Managing Member 4120 Donovan Way N. Las Vegas, NV 89030** |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement for 2015 Peterbilt 337 Tractor; Inv. 1567** | **Rush Truck Leasing Attn: Managing Member 4120 Donovan Way N. Las Vegas, NV 89030** |

Debtor 1  __Goodwill Industries of Southern Nevada, Inc.__                    Case number *(if known)*  __17-14398-btb__
    First Name          Middle Name          Last Name

### ▮ Additional Page if You Have More Contracts or Leases

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

    State the term remaining

    List the contract number of any
        government contract

---

**2.119.** State what the contract or lease is for and the nature of the debtor's interest

**Lease Agreement for 2011 Peterbilt Freightliner; Inv. 1464**

    State the term remaining

    List the contract number of any government contract

**Rush Truck Leasing**
**Attn: Managing Member**
**4120 Donovan Way**
**N. Las Vegas, NV 89030**

---

**2.120.** State what the contract or lease is for and the nature of the debtor's interest

**Lease Agreement for (3) 2014 Penske Freightliners; Inv. 1006-1008**

    State the term remaining

    List the contract number of any government contract

**Rush Truck Leasing**
**Attn: Managing Member**
**4120 Donovan Way**
**N. Las Vegas, NV 89030**

---

**2.121.** State what the contract or lease is for and the nature of the debtor's interest

**Lease Agreement for 2010 Penske Freightliner; Inv. 613574**

    State the term remaining

    List the contract number of any government contract

**Rush Truck Leasing**
**Attn: Managing Member**
**4120 Donovan Way**
**N. Las Vegas, NV 89030**

---

**2.122.** State what the contract or lease is for and the nature of the debtor's interest

**Notice party for Rush Truck Leasing, Inc**

    State the term remaining

    List the contract number of any government contract

**Rush Truck Leasing, Inc.**
**c/o CSC Services of Nevada, Inc.**
**2215-R Renaissance Dr.**
**Las Vegas, NV 89119**

---

**2.123.** State what the contract or lease is for and the nature of the debtor's interest

**Notice party for Rush Truck Leasing, Inc.**

    State the term remaining

    List the contract number of any government contract

**Rush Truck Leasing, Inc.**
**Attn:  Managing Agent**
**555 IH 35 South, Suite 500**
**New Braunfels, TX 78130**

---

Debtor 1    Goodwill Industries of Southern Nevada, Inc.                    Case number (if known)    17-14398-btb
           First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**                State the name and mailing address for all other parties with
                                                             whom the debtor has an executory contract or unexpired
                                                             lease

| | | | |
|---|---|---|---|
| 2.124. | State what the contract or lease is for and the nature of the debtor's interest | **Standard Retail Lease dated September 13, 2006 (Tropicana - 3345 E. Tropicana Ave., Las Vegas, NV)** | |
| | State the term remaining | **Sept. 2026** | **SCP Tropicana, LLC c/o Green Valley Corporation Attn: Clifford Barron Swenson, CEO 701 North First Street, 5th Fl. San Jose, CA 95112** |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for SCP Tropicana, LLC** | |
| | State the term remaining | | **SCP Tropicana, LLC c/o NVRA, Resident Agent P.O. Box 20470 Carson City, NV 89721** |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.126. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for SCP Tropicana, LLC** | |
| | State the term remaining | | **SCP Tropicana, LLC c/o NVRA Services, Inc., Resident Agent 120 Hwy 50, Suite 1 Dayton, NV 89403** |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.127. | State what the contract or lease is for and the nature of the debtor's interest | **Assignee to License Agreement with Southern Highlands dated July 11 2014** | |
| | State the term remaining | **Month to month** | **SHMP Echo Base, LLC Attn: Garry V. Goett, Manager 11411 Southern Highlands Pkwy., Ste. 300 Las Vegas, NV 89141** |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.128. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party of SHMP Echo Base, LLC** | |
| | State the term remaining | | **SHMP Echo Base, LLC c/o Goold Patterson, Resident Agent 1975 Village Center Circle, Suite 140 Las Vegas, NV 89134** |
| | List the contract number of any government contract | | |

Debtor 1  **Goodwill Industries of Southern Nevada, Inc.**
First Name    Middle Name    Last Name

Case number (*If known*)  **17-14398-btb**

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement dated April 25, 2016 for Donation Station (Silverado Ranch Centre - Maryland & Silverado Ranch, Las Vegas, NV)** | |
| | State the term remaining | **Month to month** | **Silverado Ranch Centre II, LLC c/o Christine Reeves-Barth 1770 N. Buffalo Dr., #101 Las Vegas, NV 89123** |
| | List the contract number of any government contract | | |
| 2.130. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Silverado Ranch Centre II, LLC** | |
| | State the term remaining | | **Silverado Ranch Centre II, LLC c/o Richard S. Gordon, Resident Agent 10655 Park Run Dr., #160 Las Vegas, NV 89144** |
| | List the contract number of any government contract | | |
| 2.131. | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement dated April 25, 2016 for Donation Station located in Simmons Centre shopping center, Las Vegas, Nevada** | |
| | State the term remaining | **Month to month** | **Simmons Centre LLC c/o Christine Reeves-Barth 1770 N. Buffalo Dr., #101 Las Vegas, NV 89123** |
| | List the contract number of any government contract | | |
| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Simmons Centre, LLC** | |
| | State the term remaining | | **Simmons Centre, LLC c/o Richard S. Gordon, Resident Agent 10655 Park Run Dr. #160 Las Vegas, NV 89144** |
| | List the contract number of any government contract | | |
| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Propane Gas Sales Agreement dated April 8, 2014 for 7570 Dean Martin Dr.** | |
| | State the term remaining | | **Suburban Propane Attn: Managing Member 4520 Mitchell Street N. Las Vegas, NV 89081** |
| | List the contract number of any government contract | | |

Debtor 1  __Goodwill Industries of Southern Nevada, Inc.__                Case number *(if known)*  __17-14398-btb__
     First Name       Middle Name      Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | **Lease Agreement dated September 24, 2012 (Nellis - 348 N. Nellis, Ste. 14K, Las Vegas, NV)** | |
| | State the term remaining | | **TBM Properties, LLC** |
| | List the contract number of any government contract | | **Attn: Shawn Molem**<br>**6399 Wilshire Blvd., Ste. 812**<br>**Los Angeles, CA 90048** |
| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for TBM Properties LLC** | |
| | State the term remaining | | **TBM Properties, LLC** |
| | List the contract number of any government contract | | **c/o Magma Capital Group, Resident Agent**<br>**3960 Howard Hughes Pkwy., Suite 500**<br>**Las Vegas, NV 89169** |
| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | **Staffing Agreement dated May 3, 2016** | |
| | State the term remaining | | **Ultimate Staffing Services** |
| | List the contract number of any government contract | | **c/o Office of General Counsel**<br>**333 City Blvd. West, #100**<br>**Orange, CA 92868** |
| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | **License Agreement dated April 3, 2017 for Donation Trailer in the Tropicana Beltway Center, Las Vegas, Nevada** | |
| | State the term remaining | | **Weingarten Maya Tropicana LLC** |
| | List the contract number of any government contract | | **Attn: General Counsel**<br>**P.O. Box 924133**<br>**Houston, TX 75303-1074** |
| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Weingarten Maya Tropicana LLC** | |
| | State the term remaining | | **Weingarten Maya Tropicana LLC** |
| | List the contract number of any government contract | | **c/o Capital Corporate Services, Inc.**<br>**202 S. Minnesota St.**<br>**Carson City, NV 89703** |
| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | **Lease agreement dated August 29, 2013 for used 2005 Mitsubishi FGC25N Forklift** | **Wells Fargo Equipment Finance, Inc.**<br>**Attn: Managing Member**<br>**300 Tri-State International**<br>**Lincolnshire, IL 60069** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor 1   **Goodwill Industries of Southern Nevada, Inc.**

First Name          Middle Name          Last Name

Case number (*if known*)   **17-14398-btb**

██  **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

State the term remaining

List the contract number of any
government contract

| | | |
|---|---|---|
| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Wells Fargo Equipment Finance, Inc.** |
| | State the term remaining | **Wells Fargo Equipment Finance, Inc.** |
| | List the contract number of any government contract | **c/o CSC Corporate Services of Nev., Inc.** **2215-B Renaissance Dr.** **Las Vegas, NV 89119** |
| 2.141. | State what the contract or lease is for and the nature of the debtor's interest | **Notice party for Wells Fargo Equipment Finance, Inc.** |
| | State the term remaining | **Wells Fargo Equipment Finance, Inc.** **Attn: Managing Agent** |
| | List the contract number of any government contract | **600 S. 4th St., 10th Fl.** **Minneapolis, MN 55402** |

**Fill in this information to identify the case:**

Debtor name **Goodwill Industries of Southern Nevada, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)   **17-14398-btb**

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**                                                                   *Column 2:* **Creditor**

|     | Name | Mailing Address | | | Name | Check all schedules that apply: |
|-----|------|-----------------|---|---|------|--------------------------------|
| 2.1 | _____ | Street _____<br>_____<br>City      State      Zip Code | | | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | _____ | Street _____<br>_____<br>City      State      Zip Code | | | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | _____ | Street _____<br>_____<br>City      State      Zip Code | | | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | _____ | Street _____<br>_____<br>City      State      Zip Code | | | _____ | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name    **Goodwill Industries of Southern Nevada, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)    **17-14398-btb**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From   **1/01/2017** to **Filing Date** | ☐ Operating a business<br>■ Other   **Operations - YTD thru 7/31/17** | **$22,902,198.00** |
| **For prior year:**<br>From   **1/01/2016** to **12/31/2016** | ☐ Operating a business<br>■ Other   **Operations** | **$39,316,898.00** |
| **For year before that:**<br>From   **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other   **Operations** | **$37,431,527.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From   **1/01/2017** to **Filing Date** | **Grants** | **$712,167.00** |
| **For prior year:**<br>From   **1/01/2016** to **12/31/2016** | **Grants** | **$536,232.00** |
| **For year before that:**<br>From   **1/01/2015** to **12/31/2015** | **Grants** | **$1,233,232.00** |

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **Goodwill Industries of Southern Nevada, Inc.**                                    Case number *(if known)*  **17-14398-btb**

---

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|---|
   | 3.1. | **See Attached Exhibit SOFA 3** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

   | | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
   |---|---|---|---|---|
   | 4.1. | **Steve Chartrand**<br>375 Pollino Peaks St.<br>Las Vegas, NV 89138<br>**Former Chief Executive Officer** | | $264,699.80 | **Compensation - Salary** |
   | 4.2. | **Mary Chartrand**<br>c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030<br>**Former Director of Human Services** | | $108,306.97 | **Compensation - Salary** |
   | 4.3. | **Sherry Ramsey**<br>201 S Gibson Rd Apt 1104<br>Henderson, NV 89012<br>**Former Chief Financial Officer** | | $89,166.26 | **Compensation - Salary** |
   | 4.4. | **Alyn Reeves**<br>11712 Feinberg Place<br>Las Vegas, NV 89138<br>**Former Chief Operating Officer** | | $230,134.73 | **Compensation - Salary** |
   | 4.5. | **Chris Matlock**<br>2709 Sixpence Lane<br>Pflugerville, TX 78660<br>**Former Director of Retail & Operations** | | $28,170.78 | **Compensation - Salary** |
   | 4.6. | **Walter Lescano**<br>3428 White Bark Pine<br>Las Vegas, NV 89129<br>**Former Director of Community Affairs** | | $101,988.13 | **Compensation - Salary** |
   | 4.7. | **Julian Serrano**<br>c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030<br>**Director of Information Technology** | | $121,528.84 | **Compensation - Salary** |

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

Debtor   **Goodwill Industries of Southern Nevada, Inc.**                    Case number *(if known)*  **17-14398-btb**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8.  **Mary Conway** c/o Goodwill Industries of S. Nevada 1280 W. Cheyenne Ave. North Las Vegas, NV 89030 Chief Culture & Mission Officer | | $164,758.72 | **Compensation - Salary** |
| 4.9.  **John Helderman** c/o Goodwill Industries of S. Nevada 1280 W. Cheyenne Ave. North Las Vegas, NV 89030 Interim Chief Executive Officer | | $53,501.54 | **Compensation - Salary** |
| 4.10  **Beattie Dustin** c/o Goodwill Industries of S. Nevada 1280 W. Cheyenne Ave. North Las Vegas, NV 89030 Chief Financial Officer | | $57,115.42 | **Compensation - Salary** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **Maggie Stephens (Minor) v. Goodwill Industries of Southern Nevada** A-17-754087-M | Petition for Compromise of Minor's Claim | **Eighth Judicial District Court** 200 Lewis Ave. Las Vegas, NV 89155 | ☐ Pending ☐ On appeal ■ Concluded |
| 7.2.  **Steffany Morataya (Minor) v. Goodwill Industries of Southern Nevada et al** A-16-739808-M | Petition for Compromise of Minor's Claim | **Eighth Judicial District Court** 200 Lewis Ave. Las Vegas, NV 89155 | ☐ Pending ☐ On appeal ■ Concluded |

Debtor   **Goodwill Industries of Southern Nevada, Inc.**                                    Case number *(if known)* **17-14398-btb**

| | Case title / Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3. | **Brittany Barnes**<br>**EEOC # 487-2017-00382** | Discrimination | **U.S. Equal Employment Opportunity Comm.**<br>**Las Vegas Local Office**<br>**333 Las Vegas Blvd. South**<br>**5th Floor, Ste. 5560**<br>**Las Vegas, NV 89101** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Emmanuel Junior Dotdot**<br>**FEPA 0805-16-0417-L** | Discrimination | **Nevada Department of Employment Training**<br>**Attn: Bankruptcy Dept/Managing Agent**<br>**500 East Third Street**<br>**Carson City, NV 89713** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Emmauel Junior Dotdot**<br>**EEOC # 34B-2016-00983** | Discrimination | **U.S. Equal Employment Opportunity Comm.**<br>**Las Vegas Local Office**<br>**333 Las Vegas Blvd. South**<br>**5th Floor, Ste. 5560**<br>**Las Vegas, NV 89101** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Jersharo Amey**<br>**EEOC # 846-2017-07200** | Discimination | **U.S. Equal Employment Opportunity Comm.**<br>**Las Vegas Local Office**<br>**333 Las Vegas Blvd. South**<br>**5th Floor, Ste. 5560**<br>**Las Vegas, NV 89101** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Jennifer Teal**<br>**EEOC # 487-2014-01193** | Age Discimination | **U.S. Equal Employment Opportunity Comm.**<br>**Las Vegas Local Office**<br>**333 Las Vegas Blvd. South**<br>**5th Floor, Ste. 5560**<br>**Las Vegas, NV 89101** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

### Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

### Part 5:   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Debtor   **Goodwill Industries of Southern Nevada, Inc.**                 Case number *(if known)*  **17-14398-btb**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

**Part 6:**   **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **LARSON & ZIRZOW, LLC 850 E. Bonneville Ave. Las Vegas, NV 89101** | **Attorney Fees** | 6/6/2017 | $10,000.00 |
| | Email or website address **www.lzlawnv.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **LARSON & ZIRZOW, LLC 850 E. Bonneville Ave. Las Vegas, NV 89101** | **The retainers paid by the Debtor total $60,0000.   L&Z was paid $21,651.51 prepetition work and related fees.  L&Z currently holds a remainder of $38,348.49.** | 8/9/2017 | $50,000.00 |
| | Email or website address **www.lzlawnv.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                          Best Case Bankruptcy

Debtor   __Goodwill Industries of Southern Nevada, Inc.__   Case number *(if known)*   __17-14398-btb__

■ Does not apply

**Address**                                                      Dates of occupancy
                                                                From-To

<table>
<tr><td>Part 8:</td><td>Health Care Bankruptcies</td></tr>
</table>

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

<table>
<tr><td>Part 9:</td><td>Personally Identifiable Information</td></tr>
</table>

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

<table>
<tr><td>Part 10:</td><td>Certain Financial Accounts, Safe Deposit Boxes, and Storage Units</td></tr>
</table>

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Debtor    **Goodwill Industries of Southern Nevada, Inc.**                    Case number *(if known)*  **17-14398-btb**

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:  Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

Debtor    **Goodwill Industries of Southern Nevada, Inc.**                     Case number *(if known)*  **17-14398-btb**

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Piercy Bowler Taylor & Kern**<br>**Attn: Bankruptcy Dept/Managing Agent**<br>**6100 Elton Ave., Ste. 1000**<br>**Las Vegas, NV 89107** | **2010 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Piercy Bowler Taylor & Kern**<br>**Attn: Managing Member**<br>**6100 Elton Ave, Ste. 1000**<br>**Las Vegas, NV 89107-0123** | **2015 to present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Beattie Dustin**<br>**c/o Goodwill Indus. of So. Nevada, Inc.**<br>**1280 W. Cheyenne Ave.**<br>**North Las Vegas, NV 89030** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

**Name and address**

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| John Helderman | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Interim Chief Executive Officer | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Beattie Dustin | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Chief Financial Officer | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

Debtor    **Goodwill Industries of Southern Nevada, Inc.**          Case number *(if known)*  **17-14398-btb**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Terri Conway | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Chief Culture & Mission Officer | |
| Sean Corbett | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Vice President of Marketing & Communications | |
| Eric N. Butwick | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director of Retail & Operations | |
| Magda Hirsch | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director of Philanthropy | |
| Julian Serrano | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director of Technology & Risk Management | |
| George Garcia | c/o G.C. Garcia, Inc.<br>1055 Whitney Ranch Dr., Suite 210<br>Henderson, NV 89014 | Chairman of the Board of Directors | |
| Penny J. Mendlovic | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Secretary and Director | |
| Dr. Nancy Alamo | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |
| Anthony Stavros | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |
| John Bentham | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |
| Dr. Nancy Brune | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |
| Lainie Castle | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    __Goodwill Industries of Southern Nevada, Inc.__                          Case number *(if known)*  __17-14398-btb__

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Joshua R. Dobbins | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Brian Dziminski, Esq. | c/o Goodwill Industries of S. Nevada<br>c/o Goodwill Industries of S. Nevada<br>North Las Vegas, NV 89030 | Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Gus Flangas | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Ted Giza | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Chris Higgins | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Eric James | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Bill Paredes | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jerome Schmitz | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Frank Woodbeck | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Mike Zimmer | c/o Goodwill Industries of S. Nevada<br>1280 W. Cheyenne Ave.<br>North Las Vegas, NV 89030 | Director | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

Debtor    **Goodwill Industries of Southern Nevada, Inc.**    Case number *(if known)*  **17-14398-btb**

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Steve Chartrand | 375 Pollino Peaks St. Las Vegas, NV 89138 | Former Chief Executive Officer | Approx. 1996-May 2017 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Alyn Reeves | 11712 Feinberg Pl. Las Vegas, NV 89138-1560 | Former Chief Operations Officer | 2010 to August 2017 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Sherry Ramsey | 201 S Gibson Rd Apt 1104 Henderson, NV 89012 | Former Chief Financial Officer | 2008-December 2016 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1 | Steve Chartrand 375 Pollino Peaks St. Las Vegas, NV 89138 | $264,699.80 | | |
| | Relationship to debtor **Former Chief Executive Officer** | | | |
| 30.2 | Mary Chartrand c/o Goodwill Industries of S. Nevada 1280 W. Cheyenne Ave. North Las Vegas, NV 89030 | $108,306.97 | | |
| | Relationship to debtor **Former Director of Human Resources** | | | |
| 30.3 | Sherry Ramsey 201 S Gibson Rd Apt 1104 Henderson, NV 89012 | $89,166.26 | | |
| | Relationship to debtor **Former Chief Financial Officer** | | | |
| 30.4 | Alyn Reeves 11712 Feinberg Place Las Vegas, NV 89138 | $89,166.26 | | |
| | Relationship to debtor **Former Chief Operating Officer** | | | |

Debtor  __Goodwill Industries of Southern Nevada, Inc.__                Case number *(if known)*  __17-14398-btb__

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.5 · | **Chris Matlock**<br>**2709 Sixpence Lane**<br>**Pflugerville, TX 78660** | **$28,170.78** | | |
| | **Relationship to debtor**<br>**Former Director of Retail and Operations** | | | |
| 30.6 · | **Walter Lescano**<br>**3428 White Bark Pine**<br>**Las Vegas, NV 89129** | **$101,988.13** | | |
| | **Relationship to debtor**<br>**Former Director of Community Affairs** | | | |
| 30.7 · | **Julian Serrano**<br>**c/o Goodwill Indus. of So. Nevada, Inc.**<br>**1280 W. Cheyenne Ave.**<br>**North Las Vegas, NV 89030** | **$121,528.84** | | |
| | **Relationship to debtor**<br>**Director of IT** | | | |
| 30.8 · | **Mary Conway**<br>**c/o Goodwill Industries of S. Nevada**<br>**1280 W. Cheyenne Ave.**<br>**North Las Vegas, NV 89030** | **$164,758.72** | | |
| | **Relationship to debtor**<br>**Chief Culture Mission Center** | | | |
| 30.9 · | **John Helderman**<br>**c/o Goodwill Indus. of So. Nevada, Inc.**<br>**1280 W. Cheyenne Ave.**<br>**North Las Vegas, NV 89030** | **$53,501.54** | | |
| | **Relationship to debtor**<br>**Interim Chief Executive Officer** | | | |
| 30.1 0. | **Beattie Dustin**<br>**c/o Goodwill Indus. of So. Nevada, Inc.**<br>**1280 W. Cheyenne Ave.**<br>**North Las Vegas, NV 89030** | **$57,115.42** | | |
| | **Relationship to debtor**<br>**Chief Financial Officer** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

Debtor    **Goodwill Industries of Southern Nevada, Inc.**                      Case number *(if known)*  **17-14398-btb**

    Name of the parent corporation                                      **Employer Identification number of the parent corporation**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ■ No
    □ Yes. Identify below.

    Name of the parent corporation                                        **Employer Identification number of the parent corporation**

Debtor    **Goodwill Industries of Southern Nevada, Inc.**                        Case number *(if known)*  **17-14398-btb**

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    _8/25/2017_

_____          **John Helderman**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Interim Chief Executive Officer**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
■ No
☐ Yes

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page **14**

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Nevada

In re   **Goodwill Industries of Southern Nevada, Inc.**                    Case No.   **17-14398-btb**
                                                            Debtor(s)         Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    | For legal services, I have agreed to accept | $ | 21,651.51 |
    |---|---|---|
    | Prior to the filing of this statement I have received | $ | 21,651.51 |
    | Balance Due | $ | 0.00 |

2.  The source of the compensation paid to me was:

    ■ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A
      copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Larson & Zirzow received a total retainer pre-bankrutpcy of $60,000, and was paid the sum of $21,651.51 prior to
        the filing, inclusive of the filing fee, thus leaving a balance of $38,348.49 as of the petition date.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

6/25/17
_Date_

Matthew C. Zirzow 7222
_Signature of Attorney_
**LARSON & ZIRZOW, LLC
850 E. Bonneville Ave.
Las Vegas, NV 89101
(702) 382-1170   Fax: (702) 382-1169
mzirzow@lzlawnv.com**
_Name of law firm_

---

## United States Bankruptcy Court
### District of Nevada

In re  **Goodwill Industries of Southern Nevada, Inc.**      Case No.   **17-14398-btb**

Debtor(s)      Chapter   **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Not Applicable - Debtor is a Nonprofit** | N/A | N/A | N/A |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Interim Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   _8/25/2017_      Signature _John R. Helderman_

John Helderman

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders
Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## District of Nevada

In re   Goodwill Industries of Southern Nevada, Inc.

Debtor(s)

Case No.   17-14398-btb

Chapter   11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Goodwill Industries of Southern Nevada, Inc.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

_6/25/17_
Date

Matthew C. Zirzow 7222
Signature of Attorney or Litigant
Counsel for   Goodwill Industries of Southern Nevada, Inc.
LARSON & ZIRZOW, LLC
850 E. Bonneville Ave.
Las Vegas, NV 89101
(702) 382-1170 Fax:(702) 382-1169
mzirzow@lzlawnv.com

# EXHIBIT B-50

## Miscellaneous Office Furniture and Fixures

Goodwill of Southern Nevada
2017 Additions

| GL | Class | Name | Memo | Sum of Debit |
|---|---|---|---|---|
| 1514 · IT Equipment | 30 Pahrump | (BK) RACO Industries | EZ-3844 Printer w/ Ext Supply Holder | 534.68 |
| | 48 Nellis 2 | (BK) RACO Industries | EZ-3844 Printer w/ Ext Supply Holder | 534.68 |
| | 60 Tropicana | (BK) RACO Industries | EZ-3844 Printer w/ Ext Supply Holder | 534.68 |
| | 64 Horizon | (BK) RACO Industries | EZ-3844 Printer w/ Ext Supply Holder | 534.68 |
| 1514 · IT Equipment Total | | | | 2,138.72 |
| 1545 · Leasehold Improvement | 433 N Distribution | (BK) Advanced Lighting Services Inc. | 480v 3-phase 20amp Disconnect for New Tipper | 1,671.93 |
| 1545 · Leasehold Improvements Total | | | | 1,671.93 |
| 1595 · Signs, Graphics & Pa | 587 Mission Services | (BK) A First Impression 2, Inc. | Boulevard Mall "Career Connections" sign | 1,360.00 |
| | 64 Horizon | (BK) Predator Signs | Wall prints - store interior | 8,318.95 |
| | | Fast Signs | VOID:duplicate sb FS of Henderson | - |
| | 71 Ft. Apache | (BK) A First Impression 2, Inc. | Replace Lexan sign face | 1,760.00 |
| | 73 Eastern | (BK) Predator Signs | Wall prints - store interior | 5,948.00 |
| | 77 Silverado | (BK) A First Impression 2, Inc. | Pylon graphics | 780.00 |
| 1595 · Signs, Graphics & Painting Total | | | | 18,166.95 |
| Grand Total | | | | 21,977.60 |

# Goodwill of Southern Nevada

## Location Report

December 31, 2016

010 - Retail Management

### 1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 203 | 1210 | Operations Suite Reconfiguration | | 9/30/2011 | 9,900.00 | | | 9,900.00 |
| 902 | 1314 | SILVERADO SELECT LOGOS & SIGNS | | 3/19/2012 | 2,545.25 | | | 2,545.25 |
| 926 | 1326 | Merchandising Equipment, Cabinets, Dressing Rm | | 3/22/2012 | 13,149.30 | | | 13,149.30 |
| 1041 | 1421 | Sound Barrier Installation - Julian's Office | | 11/5/2012 | 526.12 | | | 526.12 |
| 1042 | 1422 | Cut In Door for Retail/Finance Admin | | 11/5/2012 | 526.13 | | | 526.13 |
| 1362 | 1722 | Refinished & Decaled 7 Donation boxes | | 9/18/2014 | 3,946.00 | | | 3,946.00 |
| | | | | | 30,592.80 | 0.00 | 0.00 | 30,592.80 |

### So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 204 | 991 | 1 Shelf Shoe Rack | | 12/6/2010 | 73.28 | | | 73.28 |
| 205 | 995 | 29 V Brace H Racks | | 12/10/2010 | 3,423.57 | | | 3,423.57 |
| 206 | 1003 | 15 H Rack Connecting Bars | | 12/10/2010 | 310.22 | | | 310.22 |
| 207 | 1029 | 2x4 Chrome Gridwall | | 1/28/2011 | 140.50 | | | 140.50 |
| 208 | 1034 | Top Shelf to Fit Double Rack | | 1/28/2011 | 423.58 | | | 423.58 |
| 209 | 1035 | Connecting Hangrails | | 1/28/2011 | 318.46 | | | 318.46 |
| 896 | 1308 | 20-METAL WARES CARTS | | 3/1/2012 | 8,252.40 | | | 8,252.40 |
| 893 | 1305 | 3-36" COGNAC DESK SHELLS | | 3/9/2012 | 781.10 | | | 781.10 |
| 894 | 1306 | 3-COGNAC 48" HUTCH W/DOORS | | 3/9/2012 | 1,531.10 | | | 1,531.10 |
| 895 | 1307 | 3-COGNAC KEYBOARD ROLLOUTS | | 3/9/2012 | 187.35 | | | 187.35 |
| 890 | 1302 | HP SB 3400 COMPUTER | | 3/12/2012 | 594.73 | | | 594.73 |
| 892 | 1304 | LENOVO TS TP E420 COMPUTER | | 3/12/2012 | 561.58 | | | 561.58 |
| 904 | 1316 | 6-SINGLE SIDED PRINTS | | 3/28/2012 | 939.18 | | | 939.18 |
| 937 | 1336 | 3 - MOBILE WORK STATIONS | | 4/10/2012 | 1,065.08 | | | 1,065.08 |
| 947 | 1346 | 2 COMING SOON BANNERS | | 4/20/2012 | 797.20 | | | 797.20 |
| 932 | 1331 | EZ 3844 THERMAL PRINTER | | 4/27/2012 | 531.26 | | | 531.26 |
| 933 | 1332 | EZ 3844 THERMAL PRINTER | | 4/27/2012 | 531.26 | | | 531.26 |
| 934 | 1333 | EZ 3844 THERMAL PRINTER | | 4/27/2012 | 531.26 | | | 531.26 |
| 935 | 1334 | EZ 3844 THERMAL PRINTER | | 4/27/2012 | 531.26 | | | 531.26 |
| 1512 | 1861 | Samsung 55" Monitor | | 12/23/2015 | 721.66 | | | 721.66 |
| | | | | | 22,246.03 | 0.00 | 0.00 | 22,246.03 |

**030 - Pahrump**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| **1280 West Cheyenne Ave, North Las Vegas, NV 89030** | | | | | | | | |
| 1385 | 1743 | 42" Insignia #?, Osyx #10WW3345002167, Access P. | | 12/19/2014 | 1,091.90 | | | 1,091.90 |
| | | | | | 1,091.90 | 0.00 | 0.00 | 1,091.90 |
| **30-1201 Loop Road, Pahrump, NV 89048** | | | | | | | | |
| 262 | 591 | Nellis clothes racks | | 5/21/2008 | 4,424.00 | | | 4,424.00 |
| 263 | 758 | Nellis Store Fixtures | | 10/22/2009 | 468.10 | | | 468.10 |
| 266 | 1002 | 3 H Rack Connecting Bars | | 12/10/2010 | 62.04 | | | 62.04 |
| 267 | 1007 | 6 Gridwall Panels | | 12/10/2010 | 98.24 | | | 98.24 |
| 269 | 1019 | 24 Gridwall Square 5 Hook Water | | 12/10/2010 | 76.41 | | | 76.41 |
| 270 | 1027 | 2x4 Chrome Gridwall | | 1/28/2011 | 28.10 | | | 28.10 |
| 271 | 1031 | Top Shelf to Fit Double Rack | | 1/28/2011 | 154.03 | | | 154.03 |
| 272 | 1103 | 100 Shoe Rack Shelves/Hdwr | | 6/3/2011 | 3,999.15 | | | 3,999.15 |
| 1131 | 1501 | 25 Blue Goodwill Carts | | 6/13/2013 | 2,455.63 | | | 2,455.63 |
| 1092 | 1466 | Burglar Alarm and Installation | | 6/14/2013 | 2,228.00 | | | 2,228.00 |
| 1094 | 1467 | Samsung 18.5" Monitor | | 6/14/2013 | 121.33 | | | 121.33 |
| 1095 | 1468 | Samsung 18.5" Monitor | | 6/14/2013 | 121.33 | | | 121.33 |
| 1096 | 1469 | Camera System and Installation | | 6/14/2013 | 9,933.67 | | | 9,933.67 |
| 1097 | 1470 | Cisco IP Phone System & Installation | | 6/14/2013 | 1,789.54 | | | 1,789.54 |
| 1098 | 1471 | HP ProLiant ML350e Server | | 6/14/2013 | 2,160.00 | | | 2,160.00 |
| 1099 | 1472 | Safe | | 6/14/2013 | 1,461.00 | | | 1,461.00 |
| 1100 | 1473 | Hooks, Brackets, Merchandising Equipment | | 6/14/2013 | 1,122.28 | | | 1,122.28 |
| 1102 | 1475 | Data Drops, Locks and Rekey | | 6/14/2013 | 2,253.61 | | | 2,253.61 |
| 1103 | 1476 | Counterpoint SQL License, Subcription, & Configur | | 6/14/2013 | 7,416.80 | | | 7,416.80 |
| 1108 | 1479 | Store Sign | | 6/14/2013 | 20,706.36 | | | 20,706.36 |
| 1270 | 1638 | 1-Six Tier Locker Unit | | 3/31/2014 | 276.13 | | | 276.13 |
| | | | | | 61,355.75 | 0.00 | 0.00 | 61,355.75 |

048 - Nellis (New)

48- 348 N Nellis Boulevard, Las Vegas, NV 89110

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 797 | 460 | Bins - Nellis | | 7/1/2007 | 9,669.00 | | | 9,669.00 |
| 798 | 464 | Bins - Nellis | | 7/1/2007 | 3,516.00 | | | 3,516.00 |
| 261 | 590 | Merchandising Setup Nellis | | 5/15/2008 | 27,620.18 | | | 27,620.18 |
| 4 | 851 | 1 - 5 Foot Cherry Desk w/return | | 2/15/2010 | 694.00 | | | 694.00 |
| 265 | 896 | 6" GW Hooks | | 5/4/2010 | 120.00 | | | 120.00 |
| 268 | 1009 | 87 6" Gridwall Hooks | | 12/10/2010 | 47.48 | | | 47.48 |
| 258 | 1099 | HP SB 600/P Computer SN# SMXXL1211NVK | | 6/15/2011 | 478.85 | | | 478.85 |
| 250 | 1119 | Datatech POS System-Nellis | | 6/30/2011 | 19,918.68 | | | 19,918.68 |
| 286 | 1120 | Datatech POS System-Rainbow | | 6/30/2011 | 20,445.78 | | | 20,445.78 |
| 273 | 1166 | 2-Hanger Racks With Casters | | 8/31/2011 | 459.59 | | | 459.59 |
| 274 | 1174 | 10-24" Hanger Bars | | 8/31/2011 | 83.56 | | | 83.56 |
| 275 | 1182 | 2-3' Hangrail | | 8/31/2011 | 15.67 | | | 15.67 |
| 384 | 1196 | Hanger Racks With Casters | | 9/26/2011 | 246.04 | | | 246.04 |
| 951 | 1350 | EZ 3844 THERMAL PRINTER | | 5/7/2012 | 530.56 | | | 530.56 |
| 974 | 1371 | EZ 3844 Termal Printer | | 6/4/2012 | 530.99 | | | 530.99 |
| 1060 | 1435 | Counterpoint license, POS Register, Printer, Scan | | 2/22/2013 | 3,956.15 | | | 3,956.15 |
| 1061 | 1436 | Camera System Installation | | 2/22/2013 | 32,660.81 | | | 32,660.81 |
| 1062 | 1437 | Cisco Ethernet Switch SN# DNIL641646604LD | | 2/22/2013 | 2,150.00 | | | 2,150.00 |
| 1063 | 1438 | 2 -Raco Thermal Printers | | 2/22/2013 | 1,061.25 | | | 1,061.25 |
| 1064 | 1439 | POS Counters, Showcases, Backroom Cabs | | 2/22/2013 | 14,427.96 | | | 14,427.96 |
| 1065 | 1440 | Misc Merchandising Hardware | | 2/22/2013 | 8,443.58 | | | 8,443.58 |
| 1066 | 1441 | 40-4" Floor w/end caps, 38-4" Wall, 16-4' Shoe Gon | | 2/22/2013 | 34,545.27 | | | 34,545.27 |
| 1067 | 1442 | 4-Collection Racks w/bars | | 2/22/2013 | 700.67 | | | 700.67 |
| 1068 | 1443 | 60 Cargo Trucks w/Casters | | 2/22/2013 | 21,898.00 | | | 21,898.00 |
| 1069 | 1444 | 150 Goodwill Shopping Carts | | 2/22/2013 | 11,240.40 | | | 11,240.40 |
| 1070 | 1445 | 5 Banner Stands | | 2/22/2013 | 954.70 | | | 954.70 |
| 1071 | 1446 | 5-Merchandising Carts (processing) | | 2/22/2013 | 2,317.04 | | | 2,317.04 |
| 1072 | 1447 | 2-Maple Locker Room Benches | | 2/22/2013 | 360.59 | | | 360.59 |
| 1073 | 1448 | 2-Pallet Jacks | | 2/22/2013 | 650.96 | | | 650.96 |
| 1074 | 1449 | 2-Dock Levelers | | 2/22/2013 | 3,723.00 | | | 3,723.00 |
| 1075 | 1450 | New Nellis Leasehold Improvement | | 2/22/2013 | 13,862.19 | | | 13,862.19 |
| 1076 | 1451 | Store Sign & Donation Signage | | 2/22/2013 | 27,007.90 | | | 27,007.90 |
| 1077 | 1452 | Window/Wall Graphics | | 2/22/2013 | 4,087.18 | | | 4,087.18 |
| 1079 | 1454 | Monument Sign | | 2/22/2013 | 4,000.00 | | | 4,000.00 |

**048 - Nellis (New)**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|
| **48 - 348 N Nellis Boulevard, Las Vegas, NV 89110** | | | | | | | | |
| 1132 | 1502 | 50 Blue Goodwill carts | | 6/13/2013 | 4,911.25 | | | 4,911.25 |
| 1112 | 1483 | 100 Security Brackets with Poles | | 8/1/2013 | 1,915.00 | | | 1,915.00 |
| 1234 | 1602 | 1-USB Audio System for Smart Board | | 1/16/2014 | 514.86 | | | 514.86 |
| 1268 | 1636 | 1-Six Tier Locker Unit | | 3/31/2014 | 681.18 | | | 681.18 |
| 1378 | 1736 | 42" Insignia #Ei414598, Ouya #10WW3345003652, | | 12/19/2014 | 1,091.90 | | | 1,091.90 |
| 1579 | 1923 | Burglar Alarm | | 7/26/2016 | | 837.00 | | 837.00 |
| 1588 | 1932 | 3-Round Rack & Toppers | | 8/1/2016 | | 276.31 | | 276.31 |
| | | | | | 281,538.22 | 1,113.31 | 0.00 | 282,651.53 |

**051 - Deja Blue**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|
| **51 - 10300 West Charleston Ave, Las Vegas, NV 89132** | | | | | | | | |
| 1119 | 1489 | 2 Reliant POS Workstations | | 9/6/2013 | 7,991.80 | | | 7,991.80 |
| 1120 | 1490 | HP Proliant Server DL320e | | 9/6/2013 | 5,225.00 | | | 5,225.00 |
| 1121 | 1491 | Security Cameras and Installation | | 9/6/2013 | 13,479.00 | | | 13,479.00 |
| 1122 | 1492 | Burglar Alarm and Installation | | 9/6/2013 | 1,190.00 | | | 1,190.00 |
| 1123 | 1493 | Bogen 100 Watt Amp-Sound System | | 9/6/2013 | 494.85 | | | 494.85 |
| 1124 | 1494 | Merchandising Selves, Fencing, Hat Stand | | 9/6/2013 | 22,809.16 | | | 22,809.16 |
| 1125 | 1495 | Tables and Hang Rods | | 9/6/2013 | 1,187.56 | | | 1,187.56 |
| 1126 | 1496 | 40 Ft Gondolns with Hardware | | 9/6/2013 | 5,117.27 | | | 5,117.27 |
| 1127 | 1497 | 1-4 Shelf Merchandising Cart | | 9/6/2013 | 449.29 | | | 449.29 |
| 1128 | 1498 | Sales Counters, 6' & 4' Showcase, Dressing Rooms | | 9/6/2013 | 9,823.00 | | | 9,823.00 |
| 1129 | 1499 | 90 Rolling Handbaskets | | 9/6/2013 | 1,927.06 | | | 1,927.06 |
| 1134 | 1504 | Deja Blue LH Improvement Buildout | | 9/6/2013 | 16,570.22 | | | 16,570.22 |
| 1135 | 1505 | Deja Blue Store Sign | | 9/6/2013 | 10,074.00 | | | 10,074.00 |
| 1267 | 1635 | 2-2 Way w/base shelf, 5-3 Way w/base shelf | | 3/14/2014 | 3,932.01 | | | 3,932.01 |
| 1382 | 1740 | 42" Insignia #H115807, Ouya #10WW3345003710, Av | | 12/19/2014 | 1,091.90 | | | 1,091.90 |
| 1392 | 1750 | Deja Blue Repair Rear Door after break in | | 2/18/2015 | 1,927.28 | | | 1,927.28 |
| | | | | | 103,289.40 | 0.00 | 0.00 | 103,289.40 |

**552 - South Deja Blue**

52-10624 S Eastern Avenue, Henderson, NV 89052

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|
| 1624 | 1967 | Burglar Alarm | | 10/7/2016 | | 1,097.00 | | 1,097.00 |
| 1625 | 1968 | Camera System | | 10/7/2016 | | 13,770.47 | | 13,770.47 |
| 1626 | 1969 | 2-POS Workstations | | 10/7/2016 | | 9,292.47 | | 9,292.47 |
| 1627 | 1970 | Routers, Switches, Access Point | | 10/7/2016 | | 3,992.41 | | 3,992.41 |
| 1628 | 1971 | Mobile Shop Desk | | 10/7/2016 | | 447.21 | | 447.21 |
| 1629 | 1972 | Six Tier locker unit | | 10/7/2016 | | 786.05 | | 786.05 |
| 1630 | 1973 | Merchandising Hardware | | 10/7/2016 | | 21,052.70 | | 21,052.70 |
| 1631 | 1974 | Crowd Control System | | 10/7/2016 | | 463.97 | | 463.97 |
| 1632 | 1975 | Cash wrap, Corner Showcase, 4' Showcase, Wall Pane | | 10/7/2016 | | 9,346.40 | | 9,346.40 |
| 1633 | 1976 | Carts & Hanger Management | | 10/7/2016 | | 1,254.74 | | 1,254.74 |
| 1636 | 1979 | Interior & Exterior Store Signs | | 10/7/2016 | | 6,459.75 | | 6,459.75 |
| 1641 | 1982 | 2 Fisheye Cameras | | 11/18/2016 | | 1,740.00 | | 1,740.00 |
| | | | | | 0.00 | 69,703.17 | 0.00 | 69,703.17 |

**058 - Rainbow (New)**

**58 - 741 South Rainbow Blvd, Las Vegas, NV 89145**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 318 | 629 | DX SIGN & INSTALLATION | | 5/1/2008 | 4,284.00 | | | 4,284.00 |
| 1001 | 1396 | Store Router Replacement | | 7/2/2012 | 2,400.00 | | | 2,400.00 |
| 1238 | 1606 | 7 Slatwall Panels & Installation | | 10/1/2013 | 1,825.00 | | | 1,825.00 |
| 1114 | 1485 | 50 Security Brackets with Poles | | 10/11/2013 | 958.00 | | | 958.00 |
| 1140 | 1509 | 5-18.5' Samsung Monitors SN Z6QEHCLD800736B,4 | | 10/11/2013 | 509.38 | | | 509.38 |
| 1141 | 1510 | Counterpoint Software, Licenses, 2 Reliant Worksta | | 10/11/2013 | 7,946.80 | | | 7,946.80 |
| 1142 | 1511 | Intel Server System SN FBGU3292069 | | 10/11/2013 | 1,398.85 | | | 1,398.85 |
| 1143 | 1512 | Cisco SG300 Ethernet Switch SN PSZ17090999P, PSZ1 | | 10/11/2013 | 2,732.12 | | | 2,732.12 |
| 1144 | 1513 | Cisco 2911 Router Bundle SN SFTXI722A4HBH | | 10/11/2013 | 3,005.33 | | | 3,005.33 |
| 1145 | 1514 | 2-EZ3844 Printers  SN # 2442255042,2443065355 | | 10/11/2013 | 1,064.16 | | | 1,064.16 |
| 1146 | 1515 | Mission Svcs Security Sys - Rainbow | | 10/11/2013 | 4,997.00 | | | 4,997.00 |
| 1147 | 1516 | Security System | | 10/11/2013 | 30,774.00 | | | 30,774.00 |
| 1148 | 1517 | Rack Tubing and caps, Hangrails, Hooks, Sign Holde | | 10/11/2013 | 4,608.74 | | | 4,608.74 |
| 1149 | 1518 | 2-42" Round Racks | | 10/11/2013 | 109.70 | | | 109.70 |
| 1150 | 1519 | Belt Stantion, Hooks | | 10/11/2013 | 350.13 | | | 350.13 |
| 1151 | 1520 | 8-Belt Type Stantions | | 10/11/2013 | 501.40 | | | 501.40 |
| 1152 | 1521 | Burglar/Radio Alarm and installation | | 10/11/2013 | 2,873.00 | | | 2,873.00 |
| 1153 | 1522 | Desk Arm Mount | | 10/11/2013 | 245.76 | | | 245.76 |
| 1154 | 1523 | 120-Cargo Carts with casters | | 10/11/2013 | 39,540.00 | | | 39,540.00 |
| 1155 | 1524 | 150-Blue Goodwill Carts | | 10/11/2013 | 15,367.79 | | | 15,367.79 |
| 1156 | 1525 | Eyewash Station | | 10/11/2013 | 189.47 | | | 189.47 |
| 1157 | 1526 | 10' Ladder | | 10/11/2013 | 188.10 | | | 188.10 |
| 1158 | 1527 | 2-27"x48" Carts | | 10/11/2013 | 550.00 | | | 550.00 |
| 1159 | 1528 | 228 LF-Floor Gondolas, 178 LF-Wall Sections, Wall | | 10/11/2013 | 44,013.45 | | | 44,013.45 |
| 1160 | 1529 | Transfer rack, Collection Rack, 36 Hanger bars & c | | 10/11/2013 | 2,505.49 | | | 2,505.49 |
| 1161 | 1530 | Carts | | 10/11/2013 | 2,293.56 | | | 2,293.56 |
| 1162 | 1531 | Hanger Management | | 10/11/2013 | 3,057.11 | | | 3,057.11 |
| 1163 | 1532 | 3-Custom Built Showcases, Slatwall Panels | | 10/11/2013 | 13,620.00 | | | 13,620.00 |
| 1164 | 1533 | 2-6' Backroom Cabinets | | 10/11/2013 | 1,250.00 | | | 1,250.00 |
| 1165 | 1534 | Dressing Room Check In Counter | | 10/11/2013 | 1,629.70 | | | 1,629.70 |
| 1166 | 1535 | Merchandising Brackets | | 10/11/2013 | 1,514.55 | | | 1,514.55 |
| 1167 | 1536 | Dressing Room Benches | | 10/11/2013 | 682.50 | | | 682.50 |
| 1168 | 1537 | Store Safe | | 10/11/2013 | 895.00 | | | 895.00 |
| 1169 | 1538 | 2-Custom Built Display Cabinets | | 10/11/2013 | 20,775.00 | | | 20,775.00 |

058 - Rainbow (New)

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 58- 741 South Rainbow Blvd, Las Vegas, NV 89145 | | | | | | | | |
| 1170 | 1539 | Rainbow Plaza Leasehold Improvement-Initial | | 10/11/2013 | 12,325.93 | | | 12,325.93 |
| 1173 | 1542 | Initial interior signage | | 10/11/2013 | 6,055.97 | | | 6,055.97 |
| 1174 | 1543 | Exterior Sign and Permit Fee-Rainbow Plaza | | 10/11/2013 | 24,646.25 | | | 24,646.25 |
| 1175 | 1544 | 5 Articulating Mounts for Customer/ POS Monitors | | 10/11/2013 | 486.40 | | | 486.40 |
| 1232 | 1600 | 1-Epson V11H454020 Video Projector | | 1/20/2014 | 1,505.08 | | | 1,505.08 |
| 1377 | 1735 | 42" Insignia #H114545, Onya #10WW3345000303, A: | | 12/19/2014 | 1,091.90 | | | 1,091.90 |
| | | | | | 264,766.62 | 0.00 | 0.00 | 264,766.62 |

060 - Tropicana

60- 3345 East Tropicana, Las Vegas, NV 89121

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|------------|----------------|----------------|-------------|----------|
| 789 | 363 | Shelves/Baskets/Displays - Tropicana Store | | 11/17/2005 | 60,283.65 | | | 60,283.65 |
| 790 | 366 | Shopping Carts - Tropicana Store | | 11/17/2005 | 11,159.08 | | | 11,159.08 |
| 791 | 367 | Showcase - Tropicana | | 11/17/2005 | 3,952.25 | | | 3,952.25 |
| 837 | 380 | Sign for Tropicana Store | | 11/17/2005 | 14,479.74 | | | 14,479.74 |
| 346 | 596 | 5 sensors in the return duct-Trop | | 1/24/2008 | 3,000.00 | | | 3,000.00 |
| 347 | 599 | Replace Data lines -Trop Store | | 2/26/2008 | 1,192.50 | | | 1,192.50 |
| 329 | 585 | 5-cash register stands-Trop | | 3/3/2008 | 9,600.53 | | | 9,600.53 |
| 320 | 538 | 15-Clothes Racks & hardware-Trop | | 3/6/2008 | 1,520.00 | | | 1,520.00 |
| 354 | 624 | mission wallpaper installation | | 3/28/2008 | 800.00 | | | 800.00 |
| 355 | 625 | CLC signs | | 3/28/2008 | 960.00 | | | 960.00 |
| 348 | 602 | Ext/Int Shell remodel & plans Trop | | 4/9/2008 | 26,835.00 | | | 26,835.00 |
| 330 | 586 | Merchandising Setup Trop Store | | 4/11/2008 | 65,711.90 | | | 65,711.90 |
| 358 | 638 | Dangler mission signs | | 4/22/2008 | 486.43 | | | 486.43 |
| 356 | 626 | Trop window graphics -production & installation | | 5/6/2008 | 2,720.29 | | | 2,720.29 |
| 357 | 627 | Wallpaper banners | | 5/9/2008 | 602.92 | | | 602.92 |
| 349 | 611 | Install CAT lines @ Tropicana | | 7/18/2008 | 855.00 | | | 855.00 |
| 331 | 594 | Automatic Scrubber-Trop SN# 81712970 | | 7/28/2008 | 4,952.87 | | | 4,952.87 |
| 321 | 691 | Metrologic-MS3780 Scanner-S/N 8508510823 | | 6/18/2009 | 192.09 | | | 192.09 |
| 332 | 757 | Tropicana-Store Fixtures | | 10/22/2009 | 468.10 | | | 468.10 |
| 350 | 836 | Tropicana mini split AC unit | | 12/21/2009 | 3,045.00 | | | 3,045.00 |
| 325 | 841 | 4- 9MM Mini Dome Cameras | | 12/31/2009 | 1,131.21 | | | 1,131.21 |
| 326 | 872 | 4 - Hi Res 4-9 MM Mini Dome Cameras | | 3/5/2010 | 1,075.97 | | | 1,075.97 |
| 333 | 895 | 2" GW Chrome Hooks | | 5/4/2010 | 100.00 | | | 100.00 |
| 334 | 898 | 6" GW Hooks | | 5/4/2010 | 120.00 | | | 120.00 |
| 351 | 888 | Tropicana AC Compressor Install | | 5/20/2010 | 1,093.00 | | | 1,093.00 |
| 352 | 933 | Tropicana Cable Clean Up | | 7/1/2010 | 1,885.50 | | | 1,885.50 |
| 339 | 1021 | 9 Double Adjustable Chrome Racks | | 12/2/2010 | 538.70 | | | 538.70 |
| 327 | 982 | Brother MFC-8480DN Printer S/N J05519671 | | 12/9/2010 | 325.60 | | | 325.60 |
| 335 | 998 | 20 H Rack Basket Toppers | | 12/10/2010 | 861.37 | | | 861.37 |
| 336 | 999 | 5 H Rack Connecting Bars | | 12/10/2010 | 103.41 | | | 103.41 |
| 337 | 1004 | 6 Gridwall Panels | | 12/10/2010 | 98.24 | | | 98.24 |
| 338 | 1011 | 87 6" Gridwall Hooks | | 12/10/2010 | 47.48 | | | 47.48 |
| 340 | 1025 | 2x4 Chrome Gridwall | | 1/28/2011 | 56.20 | | | 56.20 |
| 328 | 1097 | HP SB 6005P Computer SN# SMXL1211NSK | | 6/15/2011 | 478.85 | | | 478.85 |

660 - Tropicana

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| | | 60-3345 East Tropicana, Las Vegas, NV 89121 | | | | | | |
| 319 | 1121 | Datatech POS System-Tropicana | | 6/30/2011 | 20,421.97 | | | 20,421.97 |
| 341 | 1168 | 2-Hanger Racks With Casters | | 8/31/2011 | 459.59 | | | 459.59 |
| 342 | 1176 | 17-24" Hanger Bars | | 8/31/2011 | 142.06 | | | 142.06 |
| 343 | 1184 | 6-3' Hangrail | | 8/31/2011 | 47.00 | | | 47.00 |
| 353 | 1207 | Paint Sales Area Trop Store | | 9/2/2011 | 4,750.00 | | | 4,750.00 |
| 344 | 1195 | Hanger Racks With Casters | | 9/26/2011 | 246.04 | | | 246.04 |
| 345 | 1201 | 24" Hanger Bars | | 9/26/2011 | 62.63 | | | 62.63 |
| 359 | 1252 | Tropicana Interior Signs-Partial Pay | | 12/31/2011 | 2,250.00 | | | 2,250.00 |
| 916 | 1319 | 3 - Dressing Rooms | | 1/1/2012 | 3,075.00 | | | 3,075.00 |
| 1044 | 1424 | 4 - Tropicana Dressing Rooms | | 1/1/2012 | 1,025.00 | | | 1,025.00 |
| 857 | 1252a | SIGN FOR TROPICANA | | 1/26/2012 | 2,245.50 | | | 2,245.50 |
| 954 | 1352 | EZ 3844 THERMAL PRINTER | | 5/7/2012 | 530.56 | | | 530.56 |
| 968 | 1366 | Window Store Front-Tropicana | | 5/18/2012 | 3,381.26 | | | 3,381.26 |
| 976 | 1373 | EZ 3844 Termal Printer | | 6/4/2012 | 530.99 | | | 530.99 |
| 982 | 1378 | TROPICANA AC REPAIRS | | 6/8/2012 | 3,180.00 | | | 3,180.00 |
| 1002 | 1397 | Store Router Replacement | | 7/2/2012 | 2,400.00 | | | 2,400.00 |
| 1016 | 1409 | Tropicana Sign Ballasts & Lamps | | 9/13/2012 | 918.00 | | | 918.00 |
| 1014 | 1407 | Replacement Marquis Sign - Tropicana | | 9/14/2012 | 8,600.00 | | | 8,600.00 |
| 1101 | 1474 | Tropicana Automatic Door Repair | | 6/25/2013 | 1,998.00 | | | 1,998.00 |
| 1339 | 1699 | Raco EZ 3844 Printer SN 2443505443 | | 7/11/2014 | 532.76 | | | 532.76 |
| 1340 | 1700 | Raco EZ 3844 Printer SN 2443505449 | | 7/11/2014 | 532.76 | | | 532.76 |
| 1341 | 1701 | Raco EZ 3844 Printer SN 2443505464 | | 7/11/2014 | 532.76 | | | 532.76 |
| 1342 | 1702 | 2 Folding racks, Hangrails, 17 Belt Stantions | | 7/11/2014 | 1,333.65 | | | 1,333.65 |
| 1343 | 1703 | 119-60"DBR Toppers w/shelves | | 7/11/2014 | 9,270.41 | | | 9,270.41 |
| 1344 | 1704 | 16 LFt Gondola parts | | 7/11/2014 | 13,291.90 | | | 13,291.90 |
| 1345 | 1705 | 6 Cash Wraps, 2-4Ft Showcases, Corner Case, Dressi | | 7/11/2014 | 15,080.00 | | | 15,080.00 |
| 1346 | 1706 | Tropicana Remodel-Data/Power runs, paint | | 7/11/2014 | 4,930.27 | | | 4,930.27 |
| 1347 | 1707 | Tropicana Floors removed and replaced, | | 7/11/2014 | 66,880.00 | | | 66,880.00 |
| 1348 | 1708 | Supply & Install 2 Eliason Doors | | 7/11/2014 | 3,444.00 | | | 3,444.00 |
| 1349 | 1709 | Replaced receiving door | | 7/29/2014 | 2,526.00 | | | 2,526.00 |
| 1360 | 1720 | Tropicana Loading Dock Rebuild | | 9/23/2014 | 36,414.00 | | | 36,414.00 |
| 1381 | 1739 | 42" Insignia #1, Ouya #10WWY3345000160 9, Access P | | 12/19/2014 | 1,091.90 | | | 1,091.90 |
| 1589 | 1933 | 3-Round Rack & Toppers | | 8/1/2016 | | 276.31 | | 276.31 |
| | | | | | 432,856.89 | 276.31 | 0.00 | 433,133.20 |

## 965 - Blue Diamond

65-5110 Blue Diamond Road, Las Vegas, NV 89139

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|------------|-------------|---------|------------|----------------|----------------|--------------|----------|
| 1642 | 1983 | Burglar Alarm | | 11/4/2016 | | 1,189.00 | | 1,189.00 |
| 1643 | 1984 | Camera Security System | | 11/4/2016 | | 14,673.69 | | 14,673.69 |
| 1644 | 1985 | 2-POS Stations | | 11/4/2016 | | 10,283.80 | | 10,283.80 |
| 1645 | 1986 | Cradlepoint Modem #MM16021SS00901 | | 11/4/2016 | | 791.49 | | 791.49 |
| 1646 | 1987 | 2-Raco EZ-3844 Printers | | 11/4/2016 | | 1,033.50 | | 1,033.50 |
| 1647 | 1988 | 24' Gondolas, 78' Wall Units, 13 bins, Shelving & | | 11/4/2016 | | 22,811.67 | | 22,811.67 |
| 1648 | 1989 | 95 Carts | | 11/4/2016 | | 23,989.52 | | 23,989.52 |
| 1649 | 1990 | Store Safe | | 11/4/2016 | | 2,400.00 | | 2,400.00 |
| 1650 | 1991 | 2 Sales Counters, 1-4' Showcase, 1 TOL. Cabinet | | 11/4/2016 | | 5,630.00 | | 5,630.00 |
| 1651 | 1992 | 1-6 Tier Locker Unit | | 11/4/2016 | | 786.05 | | 786.05 |
| 1652 | 1993 | Mobile Shop Desk | | 11/4/2016 | | 447.21 | | 447.21 |
| 1653 | 1994 | Crowd Control System | | 11/4/2016 | | 463.97 | | 463.97 |
| 1655 | 1996 | Blue Diamond Store Sign | | 11/4/2016 | | 12,900.00 | | 12,900.00 |
| 1656 | 1997 | Direction Signs | | 11/4/2016 | | 1,300.00 | | 1,300.00 |
| 1659 | 1999 | Blue Diamond Share of Monument Sign | | 11/4/2016 | | 6,000.00 | | 6,000.00 |
| | | | | | 0.00 | 104,699.90 | 0.00 | 104,699.90 |

J66 - Arby

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| **1280 West Cheyenne Ave, North Las Vegas, NV 89030** | | | | | | | | |
| 1559 | 1914 | Built In Cabinet | | 6/20/2016 | | 2,200.00 | | 2,200.00 |
| | | | | | 0.00 | 2,200.00 | 0.00 | 2,200.00 |
| **66-7036 South Durango Dr, Las Vegas, NV 89113** | | | | | | | | |
| 1534 | 1881 | 2-Acer V206HQL Computers, 2 SHG Monitors | | 4/15/2016 | | 293.49 | | 293.49 |
| 1535 | 1882 | 1-POS Station | | 4/15/2016 | | 1,100.00 | | 1,100.00 |
| 1536 | 1883 | Store Radio | | 4/15/2016 | | 250.00 | | 250.00 |
| 1537 | 1884 | Cisco 2911 Router, SG220 Switch, 1700 Access Poin | | 4/15/2016 | | 4,125.00 | | 4,125.00 |
| 1538 | 1885 | 2-Raco EZ-3844 Printers SN# 24p16033115, 24p1603 | | 4/15/2016 | | 1,065.46 | | 1,065.46 |
| 1540 | 1887 | 24' Gondolas, 81' wall sections, Shelves, Merchand | | 4/15/2016 | | 12,042.41 | | 12,042.41 |
| 1541 | 1888 | Burglar Alarm | | 4/15/2016 | | 1,388.00 | | 1,388.00 |
| 1542 | 1889 | 1 Steel Receiving Desk | | 4/15/2016 | | 274.22 | | 274.22 |
| 1543 | 1890 | 2 Hallowell Lockers | | 4/15/2016 | | 651.31 | | 651.31 |
| 1544 | 1891 | 25+ Carts | | 4/15/2016 | | 1,991.78 | | 1,991.78 |
| 1545 | 1892 | 2 Sales Counters, 1 Showcase, 1 Dressing Room, 1 T | | 4/15/2016 | | 6,930.00 | | 6,930.00 |
| 1546 | 1893 | Store Safe | | 4/15/2016 | | 1,200.00 | | 1,200.00 |
| 1547 | 1894 | Arby LH Improvements at move in. | | 4/15/2016 | | 9,558.41 | | 9,558.41 |
| 1548 | 1895 | Arby Interior & Donation Center Signs | | 4/15/2016 | | 2,853.00 | | 2,853.00 |
| 1549 | 1896 | Arby Exterior Signs w/permit | | 4/15/2016 | | 20,446.25 | | 20,446.25 |
| 1568 | 1913 | 4x8' Wall Panel and repairs | | 4/15/2016 | | 759.00 | | 759.00 |
| | | | | | 0.00 | 64,928.33 | 0.00 | 64,928.33 |

867 - Boulevard Mall

67-3700 S. Maryland Pkwy, Ste 320B, LV, NV 89069

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|------------|----------------|----------------|-------------|----------|
| 1459 | 1811 | 25-72"x24" Taining Tables, 2 Half Round Nesting Ta | | 10/16/2015 | 5,253.00 | | | 5,253.00 |
| 1460 | 1812 | 90-Nesting Guest Chairs | | 10/16/2015 | 12,226.50 | | | 12,226.50 |
| 1461 | 1813 | 1-Lunchroom Table | | 10/16/2015 | 1,993.10 | | | 1,993.10 |
| 1462 | 1814 | 4-Cisco 6941 IP Phones | | 10/16/2015 | 712.32 | | | 712.32 |
| 1463 | 1815 | Boulevard Security Camera System | | 10/16/2015 | 35,430.29 | | | 35,430.29 |
| 1464 | 1816 | Cisco Router, Switch, Access Point, IP phones & ii | | 10/16/2015 | 5,678.62 | | | 5,678.62 |
| 1465 | 1817 | Burglar Alarm | | 10/16/2015 | 2,163.00 | | | 2,163.00 |
| 1466 | 1818 | 6-POS Workstations | | 10/16/2015 | 21,665.90 | | | 21,665.90 |
| 1467 | 1819 | 3 Raco EZ3844 printers SN 2443325582, 2p15116690 | | 10/16/2015 | 2,157.44 | | | 2,157.44 |
| 1468 | 1820 | 3-Raco EZ3844 printers SNF 24p15035231, 24p15035 | | 10/16/2015 | 1,601.91 | | | 1,601.91 |
| 1459 | 1821 | Shelves, Racks, Merchandising Hardware | | 10/16/2015 | 23,475.21 | | | 23,475.21 |
| 1470 | 1822 | 60-Carts w/Poly base & casters | | 10/16/2015 | 18,220.00 | | | 18,220.00 |
| 1471 | 1823 | 2-Cash Wraps, Showcases, Cabinets, Back Counter, | | 10/16/2015 | 17,908.30 | | | 17,908.30 |
| 1472 | 1824 | Lockers | | 10/16/2015 | 2,157.22 | | | 2,157.22 |
| 1473 | 1825 | Cart retention system | | 10/16/2015 | 7,575.20 | | | 7,575.20 |
| 1474 | 1826 | Store Safe | | 10/16/2015 | 1,200.00 | | | 1,200.00 |
| 1475 | 1827 | 6-Merchandising Racks, 7-Merchandising Carts | | 10/16/2015 | 4,601.51 | | | 4,601.51 |
| 1476 | 1828 | Mirrored Cabinet | | 10/16/2015 | 346.00 | | | 346.00 |
| 1477 | 1829 | 150-Shopping Carts | | 10/16/2015 | 8,902.50 | | | 8,902.50 |
| 1478 | 1830 | Rekey door locks & install Diamond plate column gu | | 10/16/2015 | 4,586.25 | | | 4,586.25 |
| 1479 | 1831 | Outdoor Illuminated Goodwill Sign Lettering | | 10/16/2015 | 11,459.36 | | | 11,459.36 |
| 1480 | 1832 | Wall Art - Boulevard Mall | | 10/16/2015 | 6,833.15 | | | 6,833.15 |
| 1481 | 1833 | Donation Shed Wrap-Blvd Mall Store | | 10/16/2015 | 4,284.00 | | | 4,284.00 |
| 1487 | 1839 | 44' Gondolas, Shelves, Racks, Fencing, End Caps | | 10/16/2015 | 40,811.68 | | | 40,811.68 |
| 1482 | 1834 | Camera Installation & 4 Data Lines | | 11/1/2015 | 3,540.00 | | | 3,540.00 |
| 1489 | 1841 | Add Dedicated Circuits & Wall Alterations | | 11/3/2015 | 3,846.00 | | | 3,846.00 |
| 1514 | 1863 | Smart Board, Projector, & Mount | | 11/19/2015 | 3,727.19 | | | 3,727.19 |
| 1488 | 1840 | Boulevard Mall Signage | | 11/20/2015 | 1,020.00 | | | 1,020.00 |
| 1590 | 1934 | 3-Round Rack & Toppers | | 8/1/2016 | | 276.31 | | 276.31 |
| | | | | | 253,375.65 | 276.31 | 0.00 | 253,651.96 |

Page 12

068 - Sahara (New)

68-4580 West Sahara Ave, Las Vegas, NV 89102

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|-------------|----------|
| 729 | 479 | Blue Bins | | 11/1/2007 | 11,720.00 | | | 11,720.00 |
| 808 | 494 | Fixtures | | 11/1/2007 | 4,849.52 | | | 4,849.52 |
| 809 | 495 | Store Fixtures | | 11/1/2007 | 3,346.30 | | | 3,346.30 |
| 730 | 481 | Plastic Bins | | 12/1/2007 | 11,558.31 | | | 11,558.31 |
| 810 | 496 | Fixtures | | 12/1/2007 | 15,591.60 | | | 15,591.60 |
| 811 | 497 | High Capacity Shelving | | 12/1/2007 | 1,261.00 | | | 1,261.00 |
| 812 | 498 | Casters | | 12/1/2007 | 7,129.10 | | | 7,129.10 |
| 813 | 499 | Casters | | 12/1/2007 | 5,534.03 | | | 5,534.03 |
| 362 | 533 | 2 multi shelf carts | | 1/8/2008 | 1,002.70 | | | 1,002.70 |
| 363 | 680 | Metrologic MS3780 Scanner-S/N 8508471516 | | 6/18/2009 | 192.09 | | | 192.09 |
| 364 | 682 | Metrologic MS3780 Scanner-S/N 8508510824 | | 6/18/2009 | 192.09 | | | 192.09 |
| 365 | 702 | Metrologic MS3780 Scanner-S/N 8508510902 | | 6/18/2009 | 192.09 | | | 192.09 |
| 370 | 848 | HP E5300 Computer SN# SMXQL9460GB3 | | 1/6/2010 | 442.16 | | | 442.16 |
| 375 | 1098 | HP SB 6005P Computer SN# SMXL1211INTL | | 6/15/2011 | 478.85 | | | 478.85 |
| 360 | 1122 | Datatech POS System-Sahara | | 6/30/2011 | 20,041.53 | | | 20,041.53 |
| 381 | 1169 | 2-Hanger Racks With Casters | | 8/31/2011 | 459.59 | | | 459.59 |
| 382 | 1177 | 10-24" Hanger Bars | | 8/31/2011 | 83.56 | | | 83.56 |
| 385 | 1202 | 24" Hanger Bars | | 9/26/2011 | 62.63 | | | 62.63 |
| 955 | 1353 | EZ 3844 THERMAL PRINTER | | 5/7/2012 | 530.56 | | | 530.56 |
| 1003 | 1398 | Store Router Replacement | | 7/2/2012 | 2,400.00 | | | 2,400.00 |
| 1015 | 1408 | Sahara II Window Graphics | | 10/5/2012 | 2,231.12 | | | 2,231.12 |
| 1018 | 1411 | Kitchen Cabinets Sahara II | | 10/5/2012 | 765.50 | | | 765.50 |
| 1020 | 1413 | Sahara II Server & Security Configuration | | 10/5/2012 | 3,335.00 | | | 3,335.00 |
| 1021 | 1414 | Sahara II Initial Merchandising Hrdwr | | 10/5/2012 | 118,261.58 | | | 118,261.58 |
| 1023 | 1416 | Sahara II Buildout LH Improvement | | 10/5/2012 | 33,128.16 | | | 33,128.16 |
| 1024 | 1417 | Sahara II Marquis | | 10/5/2012 | 2,100.00 | | | 2,100.00 |
| 1026 | 1419 | Sahara II Interior & Donation Signage | | 10/5/2012 | 5,166.04 | | | 5,166.04 |
| 1022 | 1415 | Dock Leveler with Approach Plate | | 10/31/2012 | 2,312.00 | | | 2,312.00 |
| 1047 | 1427 | Safe with installation | | 12/26/2012 | 1,039.99 | | | 1,039.99 |
| 1054 | 1431 | Store Safe AMSEC 3020 | | 1/29/2013 | 1,145.00 | | | 1,145.00 |
| 1078 | 1453 | Remove/Reinstall Sahara Sign Panels | | 2/5/2013 | 2,720.00 | | | 2,720.00 |
| 1113 | 1484 | 100 Security Brackets with Poles | | 8/1/2013 | 1,915.00 | | | 1,915.00 |
| 1239 | 1607 | Replaced thermostats and blower motor | | 12/31/2013 | 1,130.00 | | | 1,130.00 |
| 1269 | 1637 | 2-Six Tier Locker Units | | 3/31/2014 | 552.26 | | | 552.26 |

## 068 - Sahara (New)

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 68- 4580 West Sahara Ave, Las Vegas, NV 89102 | | | | | | | | |
| 1370 | 1728 | 9 Reconditioned Shopping Carts | | 10/13/2014 | 625.50 | | | 625.50 |
| 1384 | 1742 | 42" Insignia #H15804, Ouya #10WW33450003423, Ai | | 12/19/2014 | 1,091.90 | | | 1,091.90 |
| 1591 | 1935 | 3-Round Rack & Toppers | | 8/1/2015 | 276.31 | | | 276.31 |
| | | | | | 264,863.07 | 0.00 | 0.00 | 264,863.07 |

## 069 - Centennial Hills

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 69-6765 N Durango Drive, Las Vegas, NV 89149 | | | | | | | | |
| 1440 | 1793 | 2-Raoo Printers and Data Rack | | 8/14/2015 | 1,162.12 | | | 1,162.12 |
| 1441 | 1794 | 5-POS Worstations, Monitors, & Mounts | | 8/14/2015 | 18,301.40 | | | 18,301.40 |
| 1442 | 1795 | 1-Cisco Aironet Access Point | | 8/14/2015 | 586.96 | | | 586.96 |
| 1443 | 1796 | 4-Cisco 6941 IP Phones | | 8/14/2015 | 500.00 | | | 500.00 |
| 1444 | 1797 | Racks, Toppers, Shelves, Fittings | | 8/14/2015 | 15,570.73 | | | 15,570.73 |
| 1445 | 1798 | Fire Radio, Permit, & Test | | 8/14/2015 | 774.00 | | | 774.00 |
| 1446 | 1799 | Burglar Alarm | | 8/14/2015 | 1,927.00 | | | 1,927.00 |
| 1447 | 1800 | 60 Carts, 100 Shopping Carts, 50 Handbaskets | | 8/14/2015 | 29,355.66 | | | 29,355.66 |
| 1448 | 1801 | Serurity Video Sys & Installation | | 8/14/2015 | 26,004.94 | | | 26,004.94 |
| 1449 | 1802 | 3-Hallowells | | 8/14/2015 | 1,716.68 | | | 1,716.68 |
| 1450 | 1803 | Cash Wrap, 3-Showcases, Counter Top, Cabs, Podium | | 8/14/2015 | 15,266.30 | | | 15,266.30 |
| 1451 | 1804 | Lunchroom Table | | 8/14/2015 | 1,993.10 | | | 1,993.10 |
| 1452 | 1805 | 3-Bollards | | 8/14/2015 | 422.79 | | | 422.79 |
| 1453 | 1806 | 52 Ft Gondoak, Baskets, End Caps, 135 Ft Wall Run | | 8/14/2015 | 40,153.98 | | | 40,153.98 |
| 1454 | 1807 | Store Safe | | 8/14/2015 | 240.00 | | | 240.00 |
| 1455 | 1808 | Store Illuminated Signs | | 8/14/2015 | 22,850.24 | | | 22,850.24 |
| 1456 | 1809 | Interior Store Signage | | 8/14/2015 | 5,371.15 | | | 5,371.15 |
| 1457 | 1810 | Donation Center Sign | | 8/14/2015 | 425.00 | | | 425.00 |
| 1458 | 1807A | Store Safe (remaining balance) | | 8/14/2015 | 960.00 | | | 960.00 |
| 1532 | 1879 | Centennial Land (Escrow NCS-748440-HHLV | | 3/21/2016 | | 1,890,000.00 | | 1,890,000.00 |
| 1533 | 1880 | Centennial Bldg (Escrow #NCS-748440-HHLV | | 3/21/2016 | | 6,213,578.74 | | 6,213,578.74 |
| 1592 | 1936 | 3-Round Rack & Toppers | | 8/1/2016 | | 276.31 | | 276.31 |
| | | | | | 183,582.05 | 8,103,855.05 | 0.00 | 8,287,437.10 |

Page 14

8/25/2017 2:58:45 PM

D71 - Ft. Apache

71-9385 West Flamingo Road, Las Vegas, NV 89147

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|
| 948 | 1347 | 5-Cash Drawers with Printers & Cables | | 5/7/2012 | 2,489.95 | | | 2,489.95 |
| 950 | 1349 | 100-BLUE GOODWILL SHOPPING CARTS | | 5/7/2012 | 10,005.82 | | | 10,005.82 |
| 956 | 1354 | EZ 3844 THERMAL PRINTER | | 5/7/2012 | 530.56 | | | 530.56 |
| 977 | 1374 | Cisco Switch & Unified Communications | | 6/1/2012 | 5,979.23 | | | 5,979.23 |
| 978 | 1375 | Camera Server- HP Proliant ML 150 | | 6/1/2012 | 2,037.37 | | | 2,037.37 |
| 988 | 1384 | 4 Acer Computers, 8 Monitors, Cables, Surge Protec | | 6/1/2012 | 2,964.00 | | | 2,964.00 |
| 990 | 1386 | In Store Radio | | 6/1/2012 | 1,062.00 | | | 1,062.00 |
| 992 | 1387 | Merchandising Equip, Cash Wraps,Gondolas, Showcas | | 6/1/2012 | 81,540.59 | | | 81,540.59 |
| 993 | 1388 | Ft Apache Store Buildout | | 6/1/2012 | 47,022.55 | | | 47,022.55 |
| 994 | 1389 | Ft Apache Signage | | 6/1/2012 | 39,637.58 | | | 39,637.58 |
| 1048 | 1428 | Ft Apache LH Improvement-Ellis Construction | | 12/1/2012 | 222,269.00 | | | 222,269.00 |
| 1053 | 1430 | Store Safe AMSEC 3020 | | 1/29/2013 | 1,145.00 | | | 1,145.00 |
| 1083 | 1457 | 9 Ton AC Compressor | | 5/9/2013 | 3,052.00 | | | 3,052.00 |
| 1109 | 1480 | 20 Ton AC Unit | | 7/15/2013 | 19,575.00 | | | 19,575.00 |
| 1371 | 1729 | 1 Microsoft Surface Pro 3 SN #028213544153 | | 11/4/2014 | 898.93 | | | 898.93 |
| 1383 | 1741 | 42" Insignia #H15811, Onya #1OWW33450003687, Av | | 12/19/2014 | 1,091.90 | | | 1,091.90 |
| 1593 | 1937 | 3-Round Rack & Toppers | | 8/1/2016 | | 276.31 | | 276.31 |
| 1600 | 1944 | Cabinet & Installation | | 8/15/2016 | | 5,647.25 | | 5,647.25 |
| 1601 | 1945 | 28' Gondolas & hardware | | 8/17/2016 | | 3,295.43 | | 3,295.43 |
| | | | | | 441,301.48 | 9,218.99 | 0.00 | 450,520.47 |

073 - Eastern

73--9230 South Eastern, Las Vegas, NV 89123

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|-------------|----------|
| 780 | 166 | Shopping Carts | | 7/10/2002 | 5,756.79 | | | 5,756.79 |
| 476 | 610 | Install CAT lines @ Eastern | | 7/17/2008 | 675.00 | | | 675.00 |
| 442 | 681 | Metrologic MS3780 Scanner-S/N 8508510966 | | 6/18/2009 | 192.09 | | | 192.09 |
| 443 | 683 | Metrologic MS3780 Scanner-S/N 8508511006 | | 6/18/2009 | 192.13 | | | 192.13 |
| 444 | 698 | Metrologic MS3780 Scanner-S/N 8508510863 | | 6/18/2009 | 192.09 | | | 192.09 |
| 445 | 700 | Metrologic MS3780 Scanner-S/N 8508510817 | | 6/18/2009 | 192.09 | | | 192.09 |
| 449 | 842 | 2- 9MM Mini Dome Cameras | | 12/31/2009 | 1,078.50 | | | 1,078.50 |
| 439 | 866 | 1- Panel Style Lockers (six units) | | 2/24/2010 | 464.47 | | | 464.47 |
| 440 | 867 | 1- Panel Style Lockers (six units) | | 2/24/2010 | 181.33 | | | 181.33 |
| 477 | 932 | Eastern Cable Clean Up | | 7/1/2010 | 3,756.60 | | | 3,756.60 |
| 450 | 985 | Brother MFC-9480DN Printer S/N J03519682 | | 12/9/2010 | 325.60 | | | 325.60 |
| 452 | 1008 | 12 Gridwall Panels | | 12/10/2010 | 196.47 | | | 196.47 |
| 453 | 1014 | 87 6" Gridwall Hooks | | 12/10/2010 | 47.48 | | | 47.48 |
| 454 | 1018 | 24 Gridwall Square 5 Hook Water | | 12/10/2010 | 76.41 | | | 76.41 |
| 455 | 1032 | Top Shelf to Fit Double Rack | | 1/28/2011 | 154.03 | | | 154.03 |
| 456 | 1065 | 33 - 4 x 72" Wall Runs | | 3/14/2011 | 1,886.80 | | | 1,886.80 |
| 457 | 1066 | 3 - 6' Wall Ends | | 3/14/2011 | 110.27 | | | 110.27 |
| 458 | 1067 | 24 - 4' x 5' Gondola Sections | | 3/14/2011 | 1,996.33 | | | 1,996.33 |
| 459 | 1068 | 16 - 3' x 5' Gondola Sections | | 3/14/2011 | 975.92 | | | 975.92 |
| 460 | 1069 | 8 - 5' Gondola End Caps | | 3/14/2011 | 378.01 | | | 378.01 |
| 461 | 1070 | 16 - 5' Wall Ends | | 3/14/2011 | 537.30 | | | 537.30 |
| 462 | 1071 | 16 - TJ-1 Joiner Hardware | | 3/14/2011 | 229.20 | | | 229.20 |
| 463 | 1072 | 162 - 20" Shelves | | 3/14/2011 | 2,494.80 | | | 2,494.80 |
| 464 | 1073 | 192 - 16" Shelves | | 3/14/2011 | 2,363.56 | | | 2,363.56 |
| 465 | 1074 | 64 - 12" Shelves | | 3/14/2011 | 688.19 | | | 688.19 |
| 466 | 1075 | 16 - 4' x 30" Wire Grid Panels | | 3/14/2011 | 341.52 | | | 341.52 |
| 467 | 1076 | 8 - 3' x 3' Wire Grid Panels | | 3/14/2011 | 169.38 | | | 169.38 |
| 478 | 1081 | Eastern Mission Sign | | 4/21/2011 | 1,857.86 | | | 1,857.86 |
| 468 | 1085 | 100-Shoe Racks & hrdwr | | 5/1/2011 | 3,804.89 | | | 3,804.89 |
| 479 | 1092 | Eastern Remodel 2011 | | 5/1/2011 | 2,474.40 | | | 2,474.40 |
| 469 | 1104 | 50 Used Rdnrig Shopping Carts | | 6/9/2011 | 3,122.50 | | | 3,122.50 |
| 451 | 1100 | HP SR 5005P Computer SN# SMXL1211NW5 | | 6/15/2011 | 478.84 | | | 478.84 |
| 441 | 1124 | Datatech POS System-Eastern | | 6/30/2011 | 18,479.28 | | | 18,479.28 |
| 470 | 1171 | 2-Hanger Racks With Casters | | 8/31/2011 | 459.59 | | | 459.59 |

073 - Eastern

| Sys ID | Asset Code | Description | Retired | In Service | Begining Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 73--9230 South Eastern, Las Vegas, NV 89123 | | | | | | | | |
| 471 | 1179 | 10-24" Hanger Bars | | 8/31/2011 | 83.56 | | | 83.56 |
| 472 | 1187 | 2-3' Hangrail | | 8/31/2011 | 15.67 | | | 15.67 |
| 473 | 1198 | Hanger Racks With Casters | | 9/26/2011 | 246.04 | | | 246.04 |
| 474 | 1204 | 24" Hanger Bars | | 9/26/2011 | 62.63 | | | 62.63 |
| 475 | 1249 | 70 Shopping Carts | | 12/23/2011 | 7,763.00 | | | 7,763.00 |
| 480 | 1256 | Eastern Security System-Buildout | | 12/24/2011 | 10,000.00 | | | 10,000.00 |
| 481 | 1257 | Cisco SF300 Ethernet Switch | | 12/24/2011 | 562.16 | | | 562.16 |
| 482 | 1258 | Rack System | | 12/24/2011 | 1,416.01 | | | 1,416.01 |
| 483 | 1259 | Gondola Merchandising System | | 12/24/2011 | 1,819.64 | | | 1,819.64 |
| 484 | 1260 | Dressing Rm - Eastern Bldout | | 12/24/2011 | 3,500.00 | | | 3,500.00 |
| 485 | 1261 | Eastern Addition Buildout | | 12/24/2011 | 11,943.23 | | | 11,943.23 |
| 486 | 1262 | Exterior Signage Eastern Bldout | | 12/24/2011 | 16,000.00 | | | 16,000.00 |
| 1045 | 1425 | 4 Cash Wraps w/platform | | 1/1/2012 | 9,790.00 | | | 9,790.00 |
| 858 | 1272 | Sign For Eastern | | 1/26/2012 | 2,981.00 | | | 2,981.00 |
| 860 | 1274 | PERMIT FEE FOR EASTERN SIGN | | 1/31/2012 | 526.50 | | | 526.50 |
| 877 | 1289 | DATA LINE INSTALLATION | | 2/1/2012 | 1,476.49 | | | 1,476.49 |
| 867 | 1279 | Zebra AN400 Bar Code Printer | | 2/24/2012 | 1,391.16 | | | 1,391.16 |
| 927 | 1327 | STORE FIXTURES | | 3/31/2012 | 2,076.19 | | | 2,076.19 |
| 928 | 1328 | EASTERN REMODEL/ADDITION 2012 | | 3/31/2012 | 7,736.44 | | | 7,736.44 |
| 965 | 1363 | Window Store Front-Eastern | | 5/2/2012 | 2,997.71 | | | 2,997.71 |
| 959 | 1357 | EZ 3844 THERMAL PRINTER | | 5/23/2012 | 531.56 | | | 531.56 |
| 1005 | 1400 | Replacement Store Router | | 7/2/2012 | 2,400.00 | | | 2,400.00 |
| 1271 | 1639 | 1-Six Tier Locker Unit | | 3/31/2014 | 276.13 | | | 276.13 |
| 1369 | 1727 | 41 Reconditioned Shopping Carts | | 10/13/2014 | 2,849.50 | | | 2,849.50 |
| 1372 | 1730 | 1 Microsoft Surface Pro 3 SN #04977964153 | | 11/4/2014 | 898.92 | | | 898.92 |
| 1387 | 1745 | 42" Insignia #H12251, Ouya #1049779640003634, Av | | 12/19/2014 | 1,091.90 | | | 1,091.90 |
| 1523 | 1871 | 2-EZ-3844 Printers SN# 24p15155021, 24p15208176 | | 2/25/2016 | | 1,067.45 | | 1,067.45 |
| 1530 | 1878 | 1-EZ-3844 Raco Printer SN# 24p16033122 | | 3/10/2016 | | 532.73 | | 532.73 |
| 1594 | 1938 | 3-Round Rack & Toppers | | 8/1/2016 | | 276.31 | | 276.31 |
| | | | | | 146,765.16 | 1,876.49 | 0.00 | 148,641.65 |

**674 - Mardon**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|-------------|----------|
| 74- 7420 South Rainbow Blvd, Las Vegas, NV 89139 | | | | | | | | |
| 1241 | 1609 | 1 Set of Mirrored Doors | | 2/28/2014 | 291.43 | | | 291.43 |
| 1242 | 1610 | 3-Lunchroom Tables | | 2/28/2014 | 1,851.78 | | | 1,851.78 |
| 1245 | 1613 | Acer VN2620G Computer SN DTVHDAAA003410BB | | 2/28/2014 | 411.77 | | | 411.77 |
| 1246 | 1614 | 5-Samsung 18.5" Monitors SN Z6QEHCLDB00260R, | | 2/28/2014 | 423.24 | | | 423.24 |
| 1247 | 1615 | Store Intel Server System | | 2/28/2014 | 1,780.00 | | | 1,780.00 |
| 1248 | 1616 | Cisco Ethernet Switch | | 2/28/2014 | 1,500.00 | | | 1,500.00 |
| 1249 | 1617 | Surveillance System | | 2/28/2014 | 27,028.00 | | | 27,028.00 |
| 1250 | 1618 | 2-EZ3844 Printers | | 2/28/2014 | 1,065.62 | | | 1,065.62 |
| 1251 | 1619 | Store Merchandising Equipment | | 2/28/2014 | 39,690.74 | | | 39,690.74 |
| 1252 | 1620 | Burglar Alarm | | 2/28/2014 | 1,682.00 | | | 1,682.00 |
| 1253 | 1621 | 5-POS Stations With Licenses | | 2/28/2014 | 19,532.00 | | | 19,532.00 |
| 1254 | 1622 | 2-Six Tier Locker Units | | 2/28/2014 | 1,429.56 | | | 1,429.56 |
| 1255 | 1623 | 2-Mobile Workcenters | | 2/28/2014 | 990.80 | | | 990.80 |
| 1256 | 1624 | 2-Eyewash Stations | | 2/28/2014 | 212.04 | | | 212.04 |
| 1257 | 1625 | 2-Hand Trucks | | 2/28/2014 | 170.16 | | | 170.16 |
| 1258 | 1626 | Store Safe | | 2/28/2014 | 1,095.00 | | | 1,095.00 |
| 1259 | 1627 | 2-7' Illuminated Cabinets | | 2/28/2014 | 4,800.00 | | | 4,800.00 |
| 1261 | 1629 | Mardon Initial Buildout costs | | 2/28/2014 | 4,326.80 | | | 4,326.80 |
| 1262 | 1630 | Initial Mardon Signage | | 2/28/2014 | 32,130.49 | | | 32,130.49 |
| 1266 | 1634 | 1 Custom Sales Counter, 1 Black Counter, 3 Showcas | | 3/1/2014 | 13,365.95 | | | 13,365.95 |
| 1293 | 1661 | 50-Royal Blue Rolling Handbaskets | | 4/25/2014 | 1,201.47 | | | 1,201.47 |
| 1311 | 1673 | 24-Enterprise Cameras w/ license | | 5/1/2014 | 4,500.00 | | | 4,500.00 |
| 1315 | 1677 | 60" LG 60LN5600 Monitor | | 5/1/2014 | 1,696.50 | | | 1,696.50 |
| 1380 | 1738 | 42" Insignia #H10962, Onya #10WW3345000233, Ace | | 12/19/2014 | 1,091.90 | | | 1,091.90 |
| 1595 | 1939 | 3-Round Rack & Toppers | | 8/1/2016 | | 276.31 | | 276.31 |
| | | | | | 162,267.25 | 276.31 | 0.00 | 162,543.56 |

075 - Stephanie

75-1390 American Pacific Drive, Henderson, NV

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 433 | 609 | Install CAT lines @ Green Valley | | 7/17/2008 | 509.00 | | | 509.00 |
| 392 | 684 | Metrologic MS3780 Scanner-S/N 8508510841 | | 5/18/2009 | 192.09 | | | 192.09 |
| 393 | 688 | Metrologic MS3780 Scanner-S/N 8508511005 | | 6/18/2009 | 192.09 | | | 192.09 |
| 394 | 703 | Metrologic MS3780 Scanner-S/N 8508510957 | | 6/18/2009 | 192.09 | | | 192.09 |
| 395 | 704 | Metrologic MS3780 Scanner-S/N 8508510996 | | 6/18/2009 | 192.09 | | | 192.09 |
| 401 | 755 | Green Valley-Store Fixtures | | 10/22/2009 | 556.20 | | | 556.20 |
| 398 | 984 | Brother MFC-8480DN Printer-S/N J03519680 | | 12/9/2010 | 325.60 | | | 325.60 |
| 402 | 1013 | 87 6" Gridwall Hooks | | 12/10/2010 | 47.48 | | | 47.48 |
| 403 | 1017 | 24 Gridwall Square 5 Hook Water | | 12/10/2010 | 76.41 | | | 76.41 |
| 404 | 1028 | 2x4 Chrome Gridwall | | 1/28/2011 | 28.10 | | | 28.10 |
| 405 | 1033 | Top Shelf to Fit Double Rack | | 1/28/2011 | 77.01 | | | 77.01 |
| 391 | 1123 | Datatech POS System-Green Valley | | 6/30/2011 | 19,769.59 | | | 19,769.59 |
| 399 | 1136 | 13 Day+Night 560L 10mm Dome Cameras | | 7/31/2011 | 6,910.26 | | | 6,910.26 |
| 400 | 1137 | Security Rack and Control Panel | | 7/31/2011 | 12,269.80 | | | 12,269.80 |
| 406 | 1138 | 35 - 4'x7' Wall Panels | | 7/31/2011 | 3,334.04 | | | 3,334.04 |
| 407 | 1139 | 1 - 3'x7' Wall Panel | | 7/31/2011 | 95.26 | | | 95.26 |
| 408 | 1140 | 12 - 8' Wall Ends | | 7/31/2011 | 657.94 | | | 657.94 |
| 409 | 1141 | 20 - 4'x5' Gondola Sections | | 7/31/2011 | 2,358.50 | | | 2,358.50 |
| 410 | 1142 | 6 - 5' Gondola Ends | | 7/31/2011 | 401.52 | | | 401.52 |
| 411 | 1143 | 12 - 3'x5' Wall Sections | | 7/31/2011 | 1,055.95 | | | 1,055.95 |
| 412 | 1144 | 12 - 5' Wall Ends | | 7/31/2011 | 583.73 | | | 583.73 |
| 413 | 1145 | 2 - 3'x5' Gondola Sections | | 7/31/2011 | 235.85 | | | 235.85 |
| 414 | 1146 | 1 - 4'x5' Gondola Section | | 7/31/2011 | 114.89 | | | 114.89 |
| 415 | 1147 | 1 - 5' Gondola End | | 7/31/2011 | 64.80 | | | 64.80 |
| 416 | 1148 | 2 - 2'x5' Wall Sections | | 7/31/2011 | 230.03 | | | 230.03 |
| 417 | 1149 | 2 - 5' Wall Ends | | 7/31/2011 | 95.17 | | | 95.17 |
| 418 | 1150 | 144 - Standard Upper Shelves | | 7/31/2011 | 2,513.19 | | | 2,513.19 |
| 419 | 1151 | 48 - Standard Upper Shelves | | 7/31/2011 | 731.48 | | | 731.48 |
| 420 | 1152 | 8 - Standard Upper Shelves | | 7/31/2011 | 142.99 | | | 142.99 |
| 421 | 1153 | 24 - Wire Grid Panels | | 7/31/2011 | 726.21 | | | 726.21 |
| 422 | 1154 | 10 - Wire Grid Panels | | 7/31/2011 | 300.03 | | | 300.03 |
| 423 | 1155 | 20 - Uptilt Shelves w/Bookshelf Backs | | 7/31/2011 | 590.17 | | | 590.17 |
| 424 | 1156 | 8 - Uptilt Shelves w/Bookshelf Backs | | 7/31/2011 | 236.07 | | | 236.07 |
| 425 | 1157 | 8 - Bookshelf End Panels | | 7/31/2011 | 367.20 | | | 367.20 |

075 - Stephanie

75-1390 American Pacific Drive, Henderson, NV

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|---------------|---------------|-------------|----------|
| 426 | 1158 | 24 - Uplift Shelves w/ Bookshelf Backs | | 7/31/2011 | 708.21 | | | 708.21 |
| 427 | 1159 | 17 - Bookshelf End Panels | | 7/31/2011 | 780.31 | | | 780.31 |
| 436 | 1161 | 2 aluminum signs | | 7/31/2011 | 326.75 | | | 326.75 |
| 437 | 1162 | 2 Direction Signs | | 7/31/2011 | 156.00 | | | 156.00 |
| 428 | 1170 | 2-Hanger Racks With Casters | | 8/31/2011 | 459.59 | | | 459.59 |
| 429 | 1178 | 10-24" Hanger Bars | | 8/31/2011 | 83.56 | | | 83.56 |
| 430 | 1186 | 2-3' Flatgrail | | 8/31/2011 | 15.67 | | | 15.67 |
| 438 | 1231 | 2-ADC Spring Stand Signs | | 9/22/2011 | 611.44 | | | 611.44 |
| 431 | 1197 | Hanger Racks With Casters | | 9/26/2011 | 246.04 | | | 246.04 |
| 432 | 1203 | 24" Hanger Bars | | 9/26/2011 | 62.63 | | | 62.63 |
| 862 | 1276 | GC Garcia Consulting GV Signage | | 10/31/2011 | 5,985.40 | | | 5,985.40 |
| 863 | 1277 | GC Garcia Consulting GV Signage | | 11/22/2011 | 23,247.00 | | | 23,247.00 |
| 957 | 1355 | EZ 3844 THERMAL PRINTER | | 5/8/2012 | 531.76 | | | 531.76 |
| 1004 | 1399 | Replacement Store Router | | 7/2/2012 | 2,400.00 | | | 2,400.00 |
| 1009 | 1404 | Provide and Install New Elaiason Doors | | 7/30/2012 | 2,525.60 | | | 2,525.60 |
| 1105 | 1477 | Green Valley Window Graphics | | 6/5/2013 | 1,660.44 | | | 1,660.44 |
| 1181 | 1550 | Cisco SG300 Ethernet Switch | | 11/5/2013 | 1,410.70 | | | 1,410.70 |
| 1379 | 1737 | 42" Insignia #H14520, Ouya #10WW3345000352J, A | | 12/19/2014 | 1,091.90 | | | 1,091.90 |
| 1398 | 1753 | 3 Lunchroom Tables | | 3/27/2015 | 1,993.10 | | | 1,993.10 |
| 1399 | 1754 | Cisco 2911 Router, SG500 Switch, SPA303 IP Phone | | 3/27/2015 | 4,392.02 | | | 4,392.02 |
| 1400 | 1755 | Camera Security System | | 3/27/2015 | 32,327.33 | | | 32,327.33 |
| 1401 | 1756 | 2-EZ 3844 Raco Printers SN # 24P1437513б,24P1437. | | 3/27/2015 | 1,068.28 | | | 1,068.28 |
| 1402 | 1757 | 5-POS Stations w/license & support, 3 cash tills | | 3/27/2015 | 19,442.00 | | | 19,442.00 |
| 1403 | 1758 | 55" LG Monitor, Rack, & Media Server | | 3/27/2015 | 874.34 | | | 874.34 |
| 1404 | 1759 | 5-Acer 20" Monitors with Mounts SN MMLZ4AA001- | | 3/27/2015 | 785.22 | | | 785.22 |
| 1405 | 1760 | 5-Acer 20" Monitors SN MMLXKAA003437032AF42 | | 3/27/2015 | 460.70 | | | 460.70 |
| 1406 | 1761 | Battery Backup and Wall Mount | | 3/27/2015 | 270.22 | | | 270.22 |
| 1407 | 1762 | Cash Wrap, Sales Counter, Showcase, Dressing Rm Po | | 3/27/2015 | 15,000.00 | | | 15,000.00 |
| 1408 | 1763 | Burglar Alarm & Fire Radio | | 3/27/2015 | 2,848.00 | | | 2,848.00 |
| 1409 | 1764 | Racks/rails, sign holder, dividers, caps, tubing, | | 3/27/2015 | 10,047.75 | | | 10,047.75 |
| 1411 | 1765 | 144 Gondolas, 168' Wall Panels, Brackets, Shelves | | 3/27/2015 | 48,867.52 | | | 48,867.52 |
| 1412 | 1766 | 60" Toppers, 5' Single bar Racks s/casters | | 3/27/2015 | 10,058.50 | | | 10,058.50 |
| 1413 | 1767 | Carts & Racks | | 3/27/2015 | 4,915.17 | | | 4,915.17 |
| 1414 | 1768 | 2-Hallowell Lockers | | 3/27/2015 | 1,465.62 | | | 1,465.62 |

8/25/2017 2:58:45 PM

075 - Stephanie

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|------------|-------------|---------|------------|----------------|----------------|--------------|----------|
| 75-1390 American Pacific Drive, Henderson, NV | | | | | | | | |
| 1415 | 1769 | Desk Counter top, DR benches | | 3/27/2015 | 1,910.00 | | | 1,910.00 |
| 1416 | 1770 | 100-Reconditioned Carts | | 3/27/2015 | 7,787.50 | | | 7,787.50 |
| 1417 | 1771 | Store Safe | | 3/27/2015 | 1,250.00 | | | 1,250.00 |
| 1418 | 1772 | Stephanie Opening LH Improvement | | 3/27/2015 | 3,008.00 | | | 3,008.00 |
| 1419 | 1773 | Monument Sign | | 3/27/2015 | 27,500.00 | | | 27,500.00 |
| 1420 | 1774 | Interior Mission Wall Signs | | 3/27/2015 | 5,401.75 | | | 5,401.75 |
| 1423 | 1777 | Window Signs | | 4/1/2015 | 1,473.79 | | | 1,473.79 |
| 1425 | 1779 | Supply/Install Stephanie Store graitics | | 5/7/2015 | 3,193.60 | | | 3,193.60 |
| 1596 | 1940 | 3-Round Rack & Toppers | | 8/1/2016 | | 276.31 | | 276.31 |
| | | | | | 304,816.24 | 276.31 | 0.00 | 305,092.55 |

076 - Lake Mead

76-2509 E Lake Mead Blvd, Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|
| 1493 | 1843 | Fire Radio | | 11/6/2015 | 656.00 | | | 656.00 |
| 1494 | 1844 | 7-POS Stations & Equipment | | 11/6/2015 | 26,089.59 | | | 26,089.59 |
| 1495 | 1845 | Burglar Alarm | | 11/6/2015 | 1,757.00 | | | 1,757.00 |
| 1496 | 1846 | Video Security System | | 11/6/2015 | 31,297.82 | | | 31,297.82 |
| 1497 | 1847 | Cisco Router, Ethernet Switch, Access Points, Lice | | 11/6/2015 | 5,550.00 | | | 5,550.00 |
| 1498 | 1848 | 2-Raco EZ3844 Barcode printers SN 24p15115608, | | 11/6/2015 | 1,128.36 | | | 1,128.36 |
| 1500 | 1849 | Ouya Media Server | | 11/6/2015 | 103.65 | | | 103.65 |
| 1501 | 1850 | Cart Retention System | | 11/6/2015 | 6,313.50 | | | 6,313.50 |
| 1502 | 1851 | 3- Hallowells | | 11/6/2015 | 1,716.68 | | | 1,716.68 |
| 1503 | 1852 | Mobile Work Station | | 11/6/2015 | 474.99 | | | 474.99 |
| 1504 | 1853 | 80' Gondolas, 156 Wall Units, Shelves, Divide | | 11/6/2015 | 50,837.18 | | | 50,837.18 |
| 1505 | 1854 | Carts | | 11/6/2015 | 12,325.67 | | | 12,325.67 |
| 1506 | 1855 | counters, showcase, cabinets, counters, and dressi | | 11/6/2015 | 15,708.80 | | | 15,708.80 |
| 1507 | 1856 | Lunchroom Tables | | 11/6/2015 | 1,993.10 | | | 1,993.10 |
| 1508 | 1857 | Store Safe | | 11/6/2015 | 1,200.00 | | | 1,200.00 |
| 1509 | 1858 | Lake Mead Location Alterations | | 11/6/2015 | 10,671.25 | | | 10,671.25 |
| 1510 | 1859 | Store Illuminated Sign | | 11/6/2015 | 8,824.02 | | | 8,824.02 |
| 1511 | 1860 | Interior Graphics | | 11/6/2015 | 5,103.43 | | | 5,103.43 |
| 1484 | 1836 | 1 Cisco IP Phone #CCQ19220HOK | | 11/10/2015 | 156.50 | | | 156.50 |
| 1490 | 1842 | Lake Mead Interior Store Graphics | | 11/20/2015 | 1,441.00 | | | 1,441.00 |
| 1519 | 1867 | Lake Mead Bldg - Esrow NCS-748729-HHLV | | 12/16/2015 | 3,198,980.78 | | | 3,198,980.78 |
| 1520 | 1868 | Lake Mead Land | | 12/16/2015 | 1,100,000.00 | | | 1,100,000.00 |
| 1597 | 1941 | 3-Round Rack & Toppers | | 8/1/2016 | | 276.31 | | 276.31 |
| | | | | | 4,482,329.32 | 276.31 | 0.00 | 4,482,605.63 |

**77 - Silverado**

**77-330 E Silverado Ranch Blvd, Las Vegas, NV 89183**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|-------------|----------|
| 1598 | 1942 | 3-Round Rack & Toppers | | 8/1/2016 | | 276.31 | | 276.31 |
| 1581 | 1925 | Fire Radio & Burglar Alarm | | 8/2/2016 | | 3,143.73 | | 3,143.73 |
| 1582 | 1926 | 5-20" Acer Monitors #NMLXKAA0036030724214, | | 8/2/2016 | | 429.14 | | 429.14 |
| 1583 | 1927 | Server rack, Cisco router, switch, access point | | 8/2/2016 | | 4,128.62 | | 4,128.62 |
| 1584 | 1928 | Video Camera System | | 8/2/2016 | | 18,605.87 | | 18,605.87 |
| 1585 | 1929 | PA System | | 8/2/2016 | | 5,534.86 | | 5,534.86 |
| 1586 | 1930 | 5-POS Stations | | 8/2/2016 | | 15,197.00 | | 15,197.00 |
| 1587 | 1931 | 55" RCA Monitor | | 8/2/2016 | | 408.04 | | 408.04 |
| 1602 | 1946 | Wall merchandising, Shelves, Racks, Fencing, misc | | 8/2/2016 | | 56,866.00 | | 56,866.00 |
| 1603 | 1947 | Cart Control System | | 8/2/2016 | | 6,807.11 | | 6,807.11 |
| 1604 | 1948 | 2-Mobile Shop Desks | | 8/2/2016 | | 935.14 | | 935.14 |
| 1605 | 1949 | 3-Six Tier Lockers | | 8/2/2016 | | 1,640.97 | | 1,640.97 |
| 1606 | 1950 | 3-Bollards | | 8/2/2016 | | 224.43 | | 224.43 |
| 1607 | 1951 | 2-Fiberglass Mannequins | | 8/2/2016 | | 602.98 | | 602.98 |
| 1608 | 1952 | Portable Crowd Control | | 8/2/2016 | | 1,508.84 | | 1,508.84 |
| 1609 | 1953 | Hanger Mgmt and Carts | | 8/2/2016 | | 4,005.75 | | 4,005.75 |
| 1610 | 1954 | 1 Cash Wrap, 3-4' Showcases, 24' Counter Top, Back | | 8/2/2016 | | 14,458.50 | | 14,458.50 |
| 1611 | 1955 | Store Safe | | 8/2/2016 | | 1,200.00 | | 1,200.00 |
| 1612 | 1956 | 50 Shopping Carts & 100 Security wheels | | 8/2/2016 | | 9,248.57 | | 9,248.57 |
| 1613 | 1957 | 3-lunchroom tables | | 8/2/2016 | | 1,993.75 | | 1,993.75 |
| 1614 | 1958 | 2-Hand Trucks | | 8/2/2016 | | 170.16 | | 170.16 |
| 1615 | 1959 | Initial TI Costs | | 8/2/2016 | | 3,567.94 | | 3,567.94 |
| 1618 | 1962 | Interior /Exterior Store Signage | | 8/2/2016 | | 33,474.72 | | 33,474.72 |
| 1639 | 1980 | Silverado Store Land | | 9/9/2016 | | 1,690,000.00 | | 1,690,000.00 |
| 1640 | 1981 | Silverado Building | | 9/9/2016 | | 3,383,896.01 | | 3,383,896.01 |
| | | | | | 0.00 | 5,258,324.44 | 0.00 | 5,258,324.44 |

079 - Alta Mira

79 - 4830 West Craig, Las Vegas, NV 89130

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|---------------|---------------|-------------|----------|
| 760 | 402 | Blue Plastic Containers | | 7/1/2006 | 2,810.00 | | | 2,810.00 |
| 761 | 404 | Equipment | | 7/1/2006 | 3,604.00 | | | 3,604.00 |
| 764 | 409 | ADC Structure | | 7/1/2006 | 3,313.50 | | | 3,313.50 |
| 765 | 411 | Graphics | | 7/1/2006 | 4,806.35 | | | 4,806.35 |
| 793 | 420 | Counter Racks, T-Bars, Alta Mira | | 7/1/2006 | 1,503.70 | | | 1,503.70 |
| 794 | 421 | Store Fixtures for Alta Mira | | 7/1/2006 | 31,062.35 | | | 31,062.35 |
| 795 | 422 | Skylite Alta Mira Store | | 7/1/2006 | 1,575.00 | | | 1,575.00 |
| 796 | 423 | Shopping Carts - Alta Mira | | 7/1/2006 | 4,763.91 | | | 4,763.91 |
| 821 | 427 | Install Glass Door - Nellis | | 7/1/2006 | 2,607.05 | | | 2,607.05 |
| 822 | 428 | ACSM Survey for Alta Mira Store | | 7/1/2006 | 1,338.26 | | | 1,338.26 |
| 823 | 429 | Burglar Alarm - Alta Mira Store | | 7/1/2006 | 3,495.10 | | | 3,495.10 |
| 831 | 433 | Career Connections Software | | 7/1/2006 | 2,960.00 | | | 2,960.00 |
| 839 | 438 | Window Graphics - Alta Mira Store | | 7/1/2006 | 4,072.95 | | | 4,072.95 |
| 840 | 439 | Sign for Alta Mira | | 7/1/2006 | 7,090.00 | | | 7,090.00 |
| 578 | 604 | NEW A/C @ ALTA MIRA | 1/14/2016 | 5/28/2008 | 9,782.00 | | (9,782.00) | 0.00 |
| 579 | 614 | Install CAT lines @ Alta Mira | | 7/18/2008 | 414.00 | | | 414.00 |
| 580 | 617 | INSTALL HOLLOW METAL DOOR at ALTA MIRA | | 11/3/2008 | 1,100.71 | | | 1,100.71 |
| 537 | 696 | Metrologic MS3780 Scanner-S/N 8508510915 | | 6/18/2009 | 192.09 | | | 192.09 |
| 538 | 697 | Metrologic MS3780 Scanner-S/N 8508510976 | | 6/18/2009 | 192.09 | | | 192.09 |
| 539 | 699 | Metrologic MS3780 Scanner-S/N 8508510865 | | 6/18/2009 | 192.09 | | | 192.09 |
| 545 | 753 | Alta Mira-Store Fixtures | | 10/22/2009 | 3,343.90 | | | 3,343.90 |
| 546 | 901 | 6" SW Chrome Hooks | | 5/4/2010 | 150.00 | | | 150.00 |
| 553 | 1023 | 8 Double Adjustable Chrome Racks | | 12/2/2010 | 478.85 | | | 478.85 |
| 547 | 989 | 39 Shelf Shoe Racks | | 12/6/2010 | 2,858.01 | | | 2,858.01 |
| 543 | 987 | Brother MFC-8480DN Printer S/N J05519722 | | 12/9/2010 | 325.60 | | | 325.60 |
| 548 | 992 | 10 V Brace H Racks | | 12/10/2010 | 1,180.55 | | | 1,180.55 |
| 549 | 997 | 24 SW 5 Hook Square Tubes | | 12/10/2010 | 72.38 | | | 72.38 |
| 550 | 1000 | 5 H Rack Connecting Bars | | 12/10/2010 | 103.41 | | | 103.41 |
| 551 | 1005 | 12 Gridwall Panels | | 12/10/2010 | 196.47 | | | 196.47 |
| 552 | 1016 | 91 6" Gridwall Hooks | | 12/10/2010 | 49.66 | | | 49.66 |
| 554 | 1041 | 33 - 4' x 72" Wall Runs | | 3/14/2011 | 1,886.10 | | | 1,886.10 |
| 555 | 1042 | 7 - 6' Wall Ends | | 3/14/2011 | 257.21 | | | 257.21 |
| 556 | 1043 | 31 - 4' x 5' Gondola Sections | | 3/14/2011 | 2,577.63 | | | 2,577.63 |
| 557 | 1044 | 16 - 3' x 5' Gondola Sections | | 3/14/2011 | 975.55 | | | 975.55 |

79 - Alta Mira

79- 4830 West Craig, Las Vegas, NV 89130

| Sys ID Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|
| 558 1045 | 8 - 5' Gondola End Caps | | 3/14/2011 | 377.87 | | | 377.87 |
| 559 1046 | 16 - 5' Wall Ends | | 3/14/2011 | 537.10 | | | 537.10 |
| 560 1047 | 16 - 'IJ-1 Joiner Hardware | | 3/14/2011 | 229.11 | | | 229.11 |
| 561 1048 | 165 - 20" Shelves | | 3/14/2011 | 2,540.07 | | | 2,540.07 |
| 562 1049 | 200 - 16" Shelves | | 3/14/2011 | 2,461.13 | | | 2,461.13 |
| 563 1050 | 64 - 12" Shelves | | 3/14/2011 | 687.93 | | | 687.93 |
| 564 1051 | 16 - 4' x 30" Wire Grid Panels | | 3/14/2011 | 341.39 | | | 341.39 |
| 565 1052 | 8 - 3' x 3' Wire Grid Panels | | 3/14/2011 | 169.31 | | | 169.31 |
| 581 1080 | Alta Mira Mission Sign | | 4/21/2011 | 1,874.10 | | | 1,874.10 |
| 566 1086 | 100-Shoe Racks & hrdwr | | 5/1/2011 | 3,750.06 | | | 3,750.06 |
| 567 1087 | Misc Store Fixtures-Alta Mira Remodel | | 5/1/2011 | 652.65 | | | 652.65 |
| 568 1088 | 4' Black Showcase | | 5/1/2011 | 279.00 | | | 279.00 |
| 569 1089 | Dressing Room Relamination | | 5/1/2011 | 1,803.00 | | | 1,803.00 |
| 570 1090 | Relaminate 2 Cash Wraps | | 5/1/2011 | 3,040.00 | | | 3,040.00 |
| 582 1091 | Alta Mira Remodel 2011 | | 5/1/2011 | 3,728.00 | | | 3,728.00 |
| 571 1105 | 50 Used Rehrig Shopping Carts | | 6/9/2011 | 3,122.50 | | | 3,122.50 |
| 544 1101 | HP SB 6005P Computer SN# SMXL1211NTF | | 6/15/2011 | 502.44 | | | 502.44 |
| 536 1126 | Datatech POS System-Alta Mira | | 6/30/2011 | 20,142.82 | | | 20,142.82 |
| 572 1173 | 1-Hanger Rack With Casters | | 8/31/2011 | 229.80 | | | 229.80 |
| 573 1181 | 10-24" Hanger Bars | | 8/31/2011 | 83.56 | | | 83.56 |
| 574 1189 | 2-3' Hangrail | | 8/31/2011 | 15.67 | | | 15.67 |
| 575 1200 | Hanger Racks With Casters | | 9/26/2011 | 246.04 | | | 246.04 |
| 576 1206 | 24" Hanger Bars | | 9/26/2011 | 44.73 | | | 44.73 |
| 577 1250 | 15 Shopping Carts | | 12/23/2011 | 1,663.50 | | | 1,663.50 |
| 855 1269 | PYLON SIGN | | 1/5/2012 | 1,200.00 | | | 1,200.00 |
| 880 1292 | 10 TON GOODMAN ROOF TOP AC UNIT | 1/25/2016 | 2/13/2012 | 29,181.00 | | (29,181.00) | 0.00 |
| 884 1296 | DONATION SIGN - ALTA MIRA | | 2/15/2012 | 1,245.00 | | | 1,245.00 |
| 881 1293 | BURGLAR ALARM EQUIPMENT & INSTALL. | | 2/21/2012 | 1,215.00 | | | 1,215.00 |
| 924 1325 | 500-F32 T8 Skylites | | 3/8/2012 | 2,000.00 | | | 2,000.00 |
| 922 1323 | 2-Cisco 1240 Routers | | 3/16/2012 | 1,060.00 | | | 1,060.00 |
| 923 1324 | HP Proliant ML 150 G6 Server | | 3/16/2012 | 1,000.00 | | | 1,000.00 |
| 921 1322 | Cisco SF 300 Ethernet Switch | | 3/26/2012 | 550.00 | | | 550.00 |
| 962 1360 | Maple Benches, Relaminate Dressing Rms, Cash Wrap | | 4/13/2012 | 6,162.97 | | | 6,162.97 |
| 963 1361 | Stand Alone and side wall merchandising hardware | | 4/13/2012 | 1,747.19 | | | 1,747.19 |

**079 - Alta Mira**

**79- 4830 West Craig, Las Vegas, NV 89130**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 964 | 1362 | Alta Mira Remodel | | 4/13/2012 | 27,767.78 | | | 27,767.78 |
| 961 | 1359 | EZ 3844 THERMAL PRINTER | | 5/23/2012 | 531.56 | | | 531.56 |
| 1007 | 1402 | Replacement Store Router | | 7/2/2012 | 2,400.00 | | | 2,400.00 |
| 1010 | 1405 | Repaired AC (net insurance) | 1/25/2016 | 7/21/2012 | 1,000.00 | | (1,000.00) | 0.00 |
| 1080 | 1455 | Replaced 8 Store Windows | | 1/1/2013 | 1,796.00 | | | 1,796.00 |
| 1055 | 1432 | Store Safe AMSEC 3020 | | 1/29/2013 | 1,145.00 | | | 1,145.00 |
| 1087 | 1461 | Alta Mira Window/Wall Graphics | | 3/18/2013 | 3,004.78 | | | 3,004.78 |
| 1133 | 1503 | 25 Blue Goodwill Carts | | 6/13/2013 | 2,455.62 | | | 2,455.62 |
| 1321 | 1683 | 10 Ton Carrier Heat Pump package | 1/14/2016 | 4/16/2014 | 8,387.75 | | (8,387.75) | 0.00 |
| 1300 | 1668 | Replaced AC Compressor | 1/25/2016 | 4/25/2014 | 3,295.00 | | (3,295.00) | 0.00 |
| 1386 | 1744 | 42" Insignia #H1428, Ouya #10VW33450002510, Acr | | 12/19/2014 | 1,091.90 | | | 1,091.90 |
| 1436 | 1790 | Replace Alta Mira Compressor | 1/25/2016 | 6/2/2015 | 1,925.00 | | (1,925.00) | 0.00 |
| 1524 | 1872 | Replace Alta Mira AC Theft | | 2/10/2016 | | 37,992.00 | | 37,992.00 |
| 1599 | 1943 | 1-Round Rack & Topper | | 8/1/2016 | | 92.14 | | 92.14 |
| | | | | | 250,013.80 | 38,084.14 | (53,570.75) | 234,527.19 |

**241 - Clearance South**

**So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 1294 | 1662 | Custom Wire Partion | | 4/11/2014 | 5,135.00 | | | 5,135.00 |
| 1275 | 1643 | 2-POS Workstations, Drawers, Licenses, & Pwr pole | | 4/14/2014 | 8,327.93 | | | 8,327.93 |
| 1276 | 1644 | 60-48x96 Sorting Tables | | 4/14/2014 | 30,740.00 | | | 30,740.00 |
| 1277 | 1645 | 2-Fairbanks 2500 LB Floor Scales | | 4/14/2014 | 6,507.50 | | | 6,507.50 |
| 1282 | 1650 | 4 Raco Termal Printers #2443325575, 5576,5562,5583 | | 4/14/2014 | 2,131.24 | | | 2,131.24 |
| 1301 | 1669 | Eliason Door | | 4/14/2014 | 1,984.00 | | | 1,984.00 |
| 1302 | 1670 | Electrical Buildout | | 4/14/2014 | 16,121.81 | | | 16,121.81 |
| 1317 | 1679 | 2-Custom Sales Counters | | 4/23/2014 | 4,835.00 | | | 4,835.00 |
| 1318 | 1680 | 50-Reconditioned Carts | | 5/1/2014 | 3,740.00 | | | 3,740.00 |
| 1319 | 1681 | 50-Reconditioned Carts | | 5/19/2014 | 3,740.00 | | | 3,740.00 |
| 1393 | 1751 | South Clearance Sign | | 2/5/2015 | 2,665.00 | | | 2,665.00 |
| | | | | | 85,927.48 | 0.00 | 0.00 | 85,927.48 |

242 - Clearance-North

1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 260 | 589 | Nellis Check Stand | | 5/13/2008 | 7,680.42 | | | 7,680.42 |
| 531 | 615 | Install CAT lines @ Cheyenne | | 7/22/2008 | 1,305.00 | | | 1,305.00 |
| 492 | 911 | 2 Hi Res Mini Dome Cameras C540MDVAI | | 6/11/2010 | 613.00 | | | 613.00 |
| 493 | 912 | 7 Hi Res Dome Cameras AC540MDVAIVPDNIR | | 6/11/2010 | 2,175.00 | | | 2,175.00 |
| 532 | 914 | Conduit/Cable/Labor-Cheyenne store | | 6/11/2010 | 2,180.00 | | | 2,180.00 |
| 488 | 1125 | Datatech POS System-Cheyenne | | 6/30/2011 | 19,960.66 | | | 19,960.66 |
| 535 | 1229 | Cheyenne Lettering | | 7/27/2011 | 1,802.36 | | | 1,802.36 |
| 529 | 1226 | Cash Wrap | | 7/31/2011 | 7,920.00 | | | 7,920.00 |
| 534 | 1228 | Cheyenne Remodel | | 7/31/2011 | 3,348.12 | | | 3,348.12 |
| 533 | 1164 | Cheyenne Store Back Room Swinging Doors | | 8/30/2011 | 2,874.00 | | | 2,874.00 |
| 487 | 1190 | 1 - Concrete Trash Receptical | | 9/1/2011 | 542.16 | | | 542.16 |
| 1006 | 1401 | Replacement Store Router | | 7/2/2012 | 2,400.00 | | | 2,400.00 |
| 1084 | 1458 | 60 Sorting Tables | | 4/16/2013 | 28,940.00 | | | 28,940.00 |
| 1085 | 1459 | Clearance Center Scales and Setup | | 4/16/2013 | 6,381.98 | | | 6,381.98 |
| 1086 | 1460 | 40 Reconditioned Cars | | 4/16/2013 | 2,675.00 | | | 2,675.00 |
| 1089 | 1463 | Exterior Sign Clearance Center | | 4/16/2013 | 7,212.18 | | | 7,212.18 |
| 1090 | 1464 | Interior Window/Wall Graphics Clearance Center | | 4/16/2013 | 2,849.09 | | | 2,849.09 |
| 1130 | 1500 | 12 Sorting Tables 48x96 | | 9/6/2013 | 6,588.00 | | | 6,588.00 |
| 1180 | 1549 | 20-Reconditioned Cars | | 11/19/2013 | 1,384.50 | | | 1,384.50 |
| 1427 | 1781 | 25 Reconditioned Grey Carts | | 5/29/2015 | 1,270.00 | | | 1,270.00 |
| | | | | | 110,101.47 | 0.00 | 0.00 | 110,101.47 |

Page 27

## 542 - E Books
1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 832 | 517 | Prescan Software | | 11/1/2007 | 6,695.00 | | | 6,695.00 |
| 216 | 534 | 16-shelving E-Commerce | | 2/20/2008 | 1,494.60 | | | 1,494.60 |
| 220 | 548 | Intelligent Desktop Shipper Base Sys | | 2/20/2008 | 4,995.00 | | | 4,995.00 |
| 228 | 598 | Install 8 data lines E-Books. | | 2/26/2008 | 1,048.50 | | | 1,048.50 |
| 217 | 539 | E-Comm workstation | | 3/6/2008 | 1,105.72 | | | 1,105.72 |
| 218 | 546 | 10 mdl #3-4S244-S shelving units | | 6/6/2008 | 1,402.70 | | | 1,402.70 |
| 227 | 595 | Metal Cage E-collectibles | | 12/23/2008 | 2,979.67 | | | 2,979.67 |
| 219 | 638 | Shelving - E Books | | 1/19/2009 | 2,105.94 | | | 2,105.94 |
| 229 | 675 | Presort Postage Software-E Books | | 5/27/2009 | 2,495.00 | | | 2,495.00 |
| 212 | 826 | E-Commerce Shelving | | 11/10/2009 | 2,480.44 | | | 2,480.44 |
| 213 | 844 | Shelving for E-Books | | 1/8/2010 | 2,390.00 | | | 2,390.00 |
| 214 | 846 | Security Drop Carts for E-Commerce | | 1/20/2010 | 784.71 | | | 784.71 |
| 215 | 1095 | E Books Shelving-13 units | | 5/31/2011 | 2,871.69 | | | 2,871.69 |
| 861 | 1275 | DISC CHECK ECO MASTER WITH STARTER KIT | | 1/19/2012 | 14,495.00 | | | 14,495.00 |
| 930 | 1329 | 13 - Wire Mesh Panels 5x4, 6x4, 4x4, 2x4 | | 4/27/2012 | 1,151.10 | | | 1,151.10 |
| | | | | | 48,495.07 | 0.00 | 0.00 | 48,495.07 |

## 543 - E Collectibles
1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 232 | 657 | Cage - E Collectibles | | 1/12/2009 | 1,662.00 | | | 1,662.00 |
| 231 | 662 | Lani & E-Collectibles Printers | | 3/1/2009 | 1,399.15 | | | 1,399.15 |
| 230 | 845 | Security Drop Carts for E-Commerce | | 1/20/2010 | 784.71 | | | 784.71 |
| 211 | 939 | HP Computer E5400 SN# SMXL03303PG | | 8/30/2010 | 453.16 | | | 453.16 |
| 210 | 1243 | Custom Programming to POS System | | 12/30/2011 | 4,000.00 | | | 4,000.00 |
| 1525 | 1873 | Capital lease on MP301SPF Ricoh copier #W914PA01 | | 12/1/2014 | 1,813.50 | | | 1,813.50 |
| | | | | | 10,112.52 | 0.00 | 0.00 | 10,112.52 |

## 429 - Facilities
1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 98 | 659 | Adfinity Floor Cleaner/Buffer | | 2/11/2009 | 5,260.35 | | | 5,260.35 |
| | | | | | 5,260.35 | 0.00 | 0.00 | 5,260.35 |

8/25/2017 2:58:45 PM

**430 - Asset Protection**

**1280 West Cheyenne Ave, North Las Vegas, NV 89030**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 99 | 576 | Cameras/Sftwr-Security System | | 10/20/2008 | 2,400.00 | | | 2,400.00 |
| 100 | 577 | Camera Server | | 10/20/2008 | 2,595.00 | | | 2,595.00 |
| 101 | 856 | HP Computer 5300 SN # SMXL0030XP4 | | 2/5/2010 | 437.06 | | | 437.06 |
| 102 | 857 | V193 Monitor SN # ETLBZ0811194700AB94253 | | 2/5/2010 | 164.15 | | | 164.15 |
| 871 | 1283 | OFFICE FURNITURE - CHAIRS | | 2/9/2012 | 154.93 | | | 154.93 |
| 889 | 1301 | HP SB 3400 COMPUTER | | 3/12/2012 | 594.73 | | | 594.73 |
| 891 | 1303 | LENOVO TS TP E420 COMPUTER | | 3/12/2012 | 561.58 | | | 561.58 |
| 1526 | 1874 | Capital lease on MP301SPF Ricoh copier #W914PA01 | | 12/1/2014 | 1,813.50 | | | 1,813.50 |
| | | | | | 8,720.95 | 0.00 | 0.00 | 8,720.95 |

Page 29

8/25/2017 2:58:45 PM

**432 - ADC**

| Sys ID Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | | | | | | | |
| 767 415 | Graphics for Tuff Shed | | 10/1/2006 | 1,475.00 | | | 1,475.00 |
| 768 417 | Donation Shed | | 10/1/2006 | 6,006.54 | | | 6,006.54 |
| 769 413 | Graphics for Tuff Shed | | 11/1/2006 | 1,468.50 | | | 1,468.50 |
| 771 412 | Graphics for Tuff Shed | | 12/30/2006 | 1,620.00 | | | 1,620.00 |
| 841 444 | Sign, Graphics & Painting | | 3/1/2007 | 4,922.17 | | | 4,922.17 |
| 842 449 | Sign, Graphics & Painting | | 3/1/2007 | 4,926.65 | | | 4,926.65 |
| 772 446 | Trailer | | 4/1/2007 | 7,257.00 | | | 7,257.00 |
| 773 451 | Trailer | | 5/1/2007 | 7,257.00 | | | 7,257.00 |
| 844 472 | Signs, Graphics & Painting | | 5/1/2007 | 4,932.94 | | | 4,932.94 |
| 847 520 | Trailer Wrap Graphics | | 10/1/2007 | 18,857.55 | | | 18,857.55 |
| 119 622 | Trailer wraps | | 1/4/2008 | 42,748.86 | | | 42,748.86 |
| 109 579 | 5 LADDERS FOR ADC SITES | | 3/7/2008 | 1,250.00 | | | 1,250.00 |
| 120 623 | Trailer Wraps with $16K credit from Penske | | 3/28/2008 | 17,404.28 | | | 17,404.28 |
| 103 543 | 15 BLT-72 rolling bins | | 5/2/2008 | 4,500.00 | | | 4,500.00 |
| 104 544 | 5 BLT-72 rolling bins | | 5/8/2008 | 3,012.00 | | | 3,012.00 |
| 121 630 | Trailer Wraps | | 5/31/2008 | 26,740.98 | | | 26,740.98 |
| 122 632 | Trailer sides, backs, fronts & install | | 9/19/2008 | 16,288.50 | | | 16,288.50 |
| 123 633 | Trailer sides, backs, fronts & install | | 9/29/2008 | 8,550.00 | | | 8,550.00 |
| 124 634 | Albertsons message 4 trailers | | 9/30/2008 | 3,701.75 | | | 3,701.75 |
| 110 580 | 5 LADDERS FOR ADC SITES | | 10/10/2008 | 1,295.00 | | | 1,295.00 |
| 125 635 | TRAILER WRAPS | | 10/14/2008 | 2,166.00 | | | 2,166.00 |
| 126 636 | TRAILER SKIRTS | | 1/17/2008 | 4,319.00 | | | 4,319.00 |
| 127 671 | Trailer Wrap & Installation | | 3/1/2009 | 8,401.22 | | | 8,401.22 |
| 128 676 | Trailer Wrap & Installation-3 trailers | | 5/8/2009 | 12,688.63 | | | 12,688.63 |
| 114 674 | Hyundai 53' Van-VIN #3H3V53208ST001762 | | 5/28/2009 | 2,529.00 | | | 2,529.00 |
| 129 734 | 18 Trailer skirts | | 7/31/2009 | 4,284.00 | | | 4,284.00 |
| 130 747 | 6-40' Trailer Skirts | | 8/11/2009 | 2,520.00 | | | 2,520.00 |
| 131 825 | Signs West-Trailer Graphics (2 trailers) | | 11/1/2009 | 10,298.00 | | | 10,298.00 |
| 132 827 | Trailer Graphics | | 11/3/2009 | 6,817.13 | | | 6,817.13 |
| 133 892 | 8-22' Trailer Skirts | | 5/19/2010 | 2,221.33 | | | 2,221.33 |
| 134 903 | 8-22' Trailer Skirts | | 5/19/2010 | 14,561.80 | | | 14,561.80 |
| 117 890 | Fruehauf 28x102 Trailer VIN #1H2V0281SNE029512 | | 5/25/2010 | 1,895.00 | | | 1,895.00 |
| 118 891 | Great Dane 28x102 Trailer VIN# 1GRAA5610KB1090 | | 5/25/2010 | 1,895.00 | | | 1,895.00 |
| 711 917 | 2-5 step Tilt&Roll Ladders | | 6/4/2010 | 1,790.00 | | | 1,790.00 |

**432 - ADC**

**1280 West Cheyenne Ave, North Las Vegas, NV 89030**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 135 | 920 | 8-22' Trailer Skirts | | 6/17/2010 | 2,221.33 | | | 2,221.33 |
| 105 | 924 | HP Officejet Pro 8000 SN#SCN0593KOS0 | | 7/6/2010 | 96.84 | | | 96.84 |
| 106 | 925 | Acer Monitor V 193  SN#ETLB20816801201347425 | | 7/6/2010 | 156.27 | | | 156.27 |
| 107 | 926 | HP Computer E5400 SN#SMXL0242MRP | | 7/6/2010 | 459.56 | | | 459.56 |
| 112 | 942 | 4-5 step Tilt&Roll Ladders | | 9/8/2010 | 2,800.00 | | | 2,800.00 |
| 136 | 945 | 8-42x27 Trailer Skirts | | 9/9/2010 | 2,221.33 | | | 2,221.33 |
| 137 | 956 | 3-28' Trailer Wraps | | 10/21/2010 | 10,921.33 | | | 10,921.33 |
| 138 | 971 | 1 Compl Graphics Wrap 24Ft | | 11/17/2010 | 3,429.61 | | | 3,429.61 |
| 139 | 1038 | 8-22' Trailer Skirts | | 1/20/2011 | 2,221.33 | | | 2,221.33 |
| 140 | 1039 | 8-22' Trailer Skirts | | 2/25/2011 | 2,380.00 | | | 2,380.00 |
| 141 | 1040 | 8-22' Trailer Skirts | | 3/29/2011 | 2,380.00 | | | 2,380.00 |
| 142 | 1093 | 8-22' Trailer Skirts | | 5/3/2011 | 2,800.00 | | | 2,800.00 |
| 143 | 1094 | 1 Trailer Nose Wrap | | 5/3/2011 | 595.00 | | | 595.00 |
| 144 | 1116 | 6-40' Trailer Skirts | | 5/26/2011 | 3,840.00 | | | 3,840.00 |
| 145 | 1117 | 20-Barrel Wraps | | 6/7/2011 | 2,400.00 | | | 2,400.00 |
| 146 | 1131 | 8 - Donation Center Banners | | 7/19/2011 | 2,800.00 | | | 2,800.00 |
| 147 | 1165 | 16 - Donation Center Banners | | 8/3/2011 | 5,600.00 | | | 5,600.00 |
| 113 | 1194 | 6-5 Step Tilt/Roll Ladders | | 9/13/2011 | 1,947.40 | | | 1,947.40 |
| 148 | 1208 | 1-Complete Trailer Wrap | | 9/19/2011 | 4,370.00 | | | 4,370.00 |
| 151 | 1232 | 16-40"x22' Donation Center Banners | | 9/19/2011 | 5,600.00 | | | 5,600.00 |
| 150 | 1230 | 8-ADC Spring Stand Signs | | 9/22/2011 | 2,445.68 | | | 2,445.68 |
| 149 | 1209 | 1-Trailer Wrap | | 9/29/2011 | 1,970.00 | | | 1,970.00 |
| 152 | 1233 | Trailer Nose Wrap | | 10/10/2011 | 1,870.00 | | | 1,870.00 |
| 108 | 1235 | HP SB 630 T6670 Computer SN# 5CB1291IJ9 | | 11/1/2011 | 579.77 | | | 579.77 |
| 153 | 1237 | Nose Wrap & Rollup Door | | 11/2/2011 | 1,970.00 | | | 1,970.00 |
| 154 | 1238 | 6-40' Trailer Skirts | | 11/3/2011 | 3,980.00 | | | 3,980.00 |
| 155 | 1239 | ADC Tuff Shed Graphics | | 11/7/2011 | 2,829.00 | | | 2,829.00 |
| 115 | 1236 | 10x16' Tuff Shed | | 11/21/2011 | 6,753.00 | | | 6,753.00 |
| 116 | 1246 | ADC Awning-Cheyenne | | 12/1/2011 | 2,475.00 | | | 2,475.00 |
| 856 | 1270 | refinish 5 donation boxes | | 1/20/2012 | 1,625.00 | | | 1,625.00 |
| 854 | 1268 | Tuff Shed - 2017 N Nellis | | 1/28/2012 | 4,753.00 | | | 4,753.00 |
| 859 | 1273 | GRAPHICS FOR DONATION BINS | | 1/30/2012 | 1,273.00 | | | 1,273.00 |
| 882 | 1294 | 16 - MESH TRAILER SKIRTS 40" X 26' | | 2/8/2012 | 7,036.00 | | | 7,036.00 |
| 883 | 1295 | TUFF SHED GRAPHICS | | 2/8/2012 | 2,829.00 | | | 2,829.00 |

**432 - ADC**

**1280 West Cheyenne Ave, North Las Vegas, NV 89030**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 885 | 1297 | 8-22' DONATION CENTER SKIRTS | | 2/22/2012 | 2,800.00 | | | 2,800.00 |
| 875 | 1287 | 10 'X16' TUFF SHED - LAKE MEAD & NELLIS | | 2/25/2012 | 5,053.00 | | | 5,053.00 |
| 876 | 1288 | TUFF SHED - LAKE MEAD & TENAYA | | 2/27/2012 | 4,753.00 | | | 4,753.00 |
| 900 | 1312 | NELLIS & CHARLESTON SHED GRAPHICS | | 3/1/2012 | 2,503.14 | | | 2,503.14 |
| 941 | 1340 | DONATION BIN GRAPHICS | | 4/3/2012 | 684.30 | | | 684.30 |
| 942 | 1341 | 2-39"X52" TRAILER SKIRTS | | 4/3/2012 | 2,160.00 | | | 2,160.00 |
| 943 | 1342 | 16 - 40"X26' TRAILER SKIRTS | | 4/4/2012 | 6,686.00 | | | 6,686.00 |
| 946 | 1345 | 6 - SHED GRAPHICS PANELS | | 4/23/2012 | 2,253.14 | | | 2,253.14 |
| 969 | 1367 | SHED GRAPHICS | | 5/23/2012 | 2,503.14 | | | 2,503.14 |
| 981 | 1377 | 10x16 ADC Tuff Shed Charleston & Rainbow | | 5/26/2012 | 4,753.00 | | | 4,753.00 |
| 970 | 1368 | SHED GRAPHICS | | 5/31/2012 | 2,503.14 | | | 2,503.14 |
| 980 | 1376 | 10x16 ADC Tuff Shed Anthem & Centennial | | 5/31/2012 | 4,753.00 | | | 4,753.00 |
| 985 | 1381 | 16-Mesh Trailer Skirts 40"x26' | | 6/4/2012 | 7,036.00 | | | 7,036.00 |
| 1025 | 1418 | Boys/Girls Club Logo-Southern Highlands | | 10/31/2012 | 416.00 | | | 416.00 |
| 1088 | 1462 | Shed Graphics | | 4/12/2013 | 4,429.32 | | | 4,429.32 |
| 1081 | 1455 | 10 - 264" x 40" Donation Banners | | 4/17/2013 | 3,250.00 | | | 3,250.00 |
| 1106 | 1478 | 27' Trailer Wrap | | 6/19/2013 | 4,713.15 | | | 4,713.15 |
| 1171 | 1540 | 10-264" x 40" Trailer Skirts | | 8/28/2013 | 3,250.00 | | | 3,250.00 |
| 1116 | 1487 | 10 Cargo Carts with 6" Casters | | 8/30/2013 | 3,490.00 | | | 3,490.00 |
| 1117 | 1488 | 50 Cargo Carts with 6" Casters | | 9/9/2013 | 17,450.00 | | | 17,450.00 |
| 1172 | 1541 | 10-264" x 40" Trailer Skirts | | 10/3/2013 | 3,250.00 | | | 3,250.00 |
| 1208 | 1577 | 20 Donation Banners 26'x40' | | 11/5/2013 | 5,600.00 | | | 5,600.00 |
| 1231 | 1599 | 5-42'x40" Donation Center Banners | | 12/17/2013 | 2,250.00 | | | 2,250.00 |
| 1352 | 1712 | 10 "Donation" Trailer Skirts | | 7/3/2014 | 2,800.00 | | | 2,800.00 |
| 1353 | 1713 | 1 Donation Bin Wrap | | 7/15/2014 | 360.00 | | | 360.00 |
| 1422 | 1776 | 10-26' Donation Banners, 5-42' Donation Banners | | 4/1/2015 | 5,050.00 | | | 5,050.00 |
| 1424 | 1778 | Remove/Replace 12 Truck rear door graphics | | 5/5/2015 | 20,000.00 | | | 20,000.00 |
| 1426 | 1780 | Remove/Replace Donation Shed graphics | | 5/19/2015 | 4,284.00 | | | 4,284.00 |
| 1433 | 1787 | 5-Production & Installation of Shed Graphics | | 7/23/2015 | 21,420.00 | | | 21,420.00 |
| 1428 | 1782 | 1-10'x16' Donation Shed | | 7/31/2015 | 5,316.00 | | | 5,316.00 |
| 1429 | 1783 | 1-10'x16' Donation Shed | | 7/31/2015 | 5,316.00 | | | 5,316.00 |
| 1430 | 1784 | 1-10'x16' Donation Shed | | 7/31/2015 | 5,316.00 | | | 5,316.00 |
| 1431 | 1785 | 1-10'x16' Donation Shed | | 7/31/2015 | 5,316.00 | | | 5,316.00 |
| 1432 | 1786 | 1-10'x16' Donation Shed | | 7/31/2015 | 5,316.00 | | | 5,316.00 |

**432 - ADC**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| | | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | | | | | | |
| 1434 | 1788 | 1-10'x16' Donation Shed | | 7/31/2015 | 5,316.00 | | | 5,316.00 |
| 1513 | 1862 | 5-40"x42' Banners | | 12/15/2015 | 2,250.00 | | | 2,250.00 |
| 1550 | 1897 | 26-4'x40" ADC Banners | | 4/20/2016 | | 1,400.00 | | 1,400.00 |
| 1552 | 1898 | 10-Donation Center Banners | | 5/30/2016 | | 2,500.00 | | 2,500.00 |
| 1570 | 1915 | 5-Donation Center Banners | | 6/9/2016 | | 2,250.00 | | 2,250.00 |
| 1571 | 1916 | 6-Donation Center Banners | | 6/16/2016 | | 1,680.00 | | 1,680.00 |
| 1654 | 1995 | Replacement ADC Shed Panels | | 11/7/2016 | | 3,090.00 | | 3,090.00 |
| | | | | | 546,828.61 | 10,920.00 | 0.00 | 557,748.61 |

Page 33

8/25/2017 2:58:45 PM

## 433 - Distribution North

### 1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|
| 726 | 345 | Orbis Plastic Containers | | 11/1/2005 | 18,307.75 | | | 18,307.75 |
| 759 | 407 | Dock Carts | | 6/1/2006 | 26,975.00 | | | 26,975.00 |
| 804 | 490 | Scale Ramps | | 9/1/2007 | 345.10 | | | 345.10 |
| 157 | 530 | 6 Mail Carts | | 1/10/2008 | 1,716.00 | | | 1,716.00 |
| 361 | 531 | 8 carts for Sahara | | 1/18/2008 | 2,027.00 | | | 2,027.00 |
| 158 | 532 | 1,000 totes | | 1/23/2008 | 11,393.38 | | | 11,393.38 |
| 191 | 597 | Replace Cheyenne ADC door. | | 2/21/2008 | 1,215.25 | | | 1,215.25 |
| 159 | 536 | 40-BLT-72 rolling blue bins | | 3/4/2008 | 12,000.00 | | | 12,000.00 |
| 160 | 537 | 16-Poly trucks | | 3/4/2008 | 3,024.00 | | | 3,024.00 |
| 161 | 540 | HHP 3870 LXK-A2-PS2 Scanner (3) | | 3/11/2008 | 2,853.00 | | | 2,853.00 |
| 162 | 541 | 20-rolling blue bins | | 3/26/2008 | 6,000.00 | | | 6,000.00 |
| 163 | 542 | 48 Dock Carts | | 4/17/2008 | 29,070.00 | | | 29,070.00 |
| 164 | 545 | 50-Pant Hanger Racks | | 5/13/2008 | 2,215.63 | | | 2,215.63 |
| 192 | 616 | Molded dock bumpers- Cheyenne | | 7/21/2008 | 2,895.00 | | | 2,895.00 |
| 165 | 660 | 500 Grey 423M Totes | | 3/2/2009 | 2,305.00 | | | 2,305.00 |
| 193 | 672 | Tormax Door Opener Cheyenne | | 3/25/2009 | 1,500.00 | | | 1,500.00 |
| 166 | 678 | 8-Barcode Scanners/Chargers | | 6/10/2009 | 3,997.36 | | | 3,997.36 |
| 167 | 685 | Metrologic MS3780 Scanner-S/N 8508501054 | | 6/18/2009 | 192.09 | | | 192.09 |
| 168 | 690 | Metrologic MS3780 Scanner-S/N 8508510917 | | 6/18/2009 | 192.09 | | | 192.09 |
| 187 | 745 | HPDX7500 SN #iSMXL921137M | | 8/24/2009 | 755.38 | | | 755.38 |
| 170 | 837 | Galbreath Precrusher APC 526 SN#13SC6783 | | 12/9/2009 | 63,475.00 | | | 63,475.00 |
| 171 | 838 | Galbreath Precrusher APC 526 SN#13SC6784 | | 12/9/2009 | 61,562.00 | | | 61,562.00 |
| 173 | 863 | Precrusher Guardrails | | 12/16/2009 | 2,497.73 | | | 2,497.73 |
| 190 | 850 | Hyster 530XM Forklift | | 1/28/2010 | 4,000.00 | | | 4,000.00 |
| 174 | 869 | Wrap-It Brake Stretch Pallet Wrapper | | 2/1/2010 | 3,645.00 | | | 3,645.00 |
| 175 | 870 | Pallet Scale (5,500 lb) | | 2/1/2010 | 499.00 | | | 499.00 |
| 172 | 852 | 60- 56"x53"x20" Dock Carts | | 2/8/2010 | 32,558.00 | | | 32,558.00 |
| 188 | 862 | HP Computer 5300 SN # SMXL94212HQ | | 2/15/2010 | 442.52 | | | 442.52 |
| 156 | 864 | 3- Panel Style Lockers (six units) | | 2/24/2010 | 1,393.40 | | | 1,393.40 |
| 176 | 871 | 6 - 5500# Pallet Jacks | | 3/5/2010 | 1,890.00 | | | 1,890.00 |
| 189 | 910 | 7 Hi Res Mini Dome Cameras C540MDVAI | | 6/11/2010 | 2,037.00 | | | 2,037.00 |
| 194 | 913 | Conduit/Cable/Labor-PC | | 6/11/2010 | 9,660.00 | | | 9,660.00 |
| 178 | 908 | 1,000 Flip Top Totes | | 6/18/2010 | 11,612.73 | | | 11,612.73 |
| 179 | 909 | 300 Open Top Totes | | 6/18/2010 | 2,573.27 | | | 2,573.27 |

**433 - Distribution North**

1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|-------------|----------|
| 180 | 923 | 60 Dock Carts w/Casters | | 7/2/2010 | 32,932.69 | | | 32,932.69 |
| 181 | 931 | 50 Z Racks w/Rail Hdwr | | 7/9/2010 | 4,578.88 | | | 4,578.88 |
| 195 | 936 | PC Retrofit HID Light Fixtures | | 7/14/2010 | 5,000.00 | | | 5,000.00 |
| 196 | 955 | Conduit,Recepacle, Plug for Bailer | | 10/21/2010 | 2,926.34 | | | 2,926.34 |
| 197 | 1106 | Ducting for Swamp Coolers | | 6/14/2011 | 3,807.00 | | | 3,807.00 |
| 199 | 1132 | Fairplex 48" Cherry Desk | | 7/25/2011 | 1,252.47 | | | 1,252.47 |
| 200 | 1133 | Fairplex 48" Hutch w/Doors | | 7/25/2011 | 1,252.47 | | | 1,252.47 |
| 201 | 1134 | Fabric Panels w/connectors | | 7/25/2011 | 2,095.66 | | | 2,095.66 |
| 202 | 1135 | Logistics Remodel | | 7/25/2011 | 3,262.75 | | | 3,262.75 |
| 184 | 1234 | 60 Blue Dock Carts | | 11/3/2011 | 16,740.00 | | | 16,740.00 |
| 185 | 1244 | 60 Blue Dock Carts | | 12/15/2011 | 18,600.00 | | | 18,600.00 |
| 198 | 1247 | Repair Dock Stairs | | 12/21/2011 | 3,350.00 | | | 3,350.00 |
| 850 | 1264 | (5) PALLET JACKS | | 1/20/2012 | 1,375.00 | | | 1,375.00 |
| 851 | 1265 | small shatups | | 1/20/2012 | 2,475.00 | | | 2,475.00 |
| 949 | 1348 | 37-16 BU DOCK CARTS | | 5/4/2012 | 9,610.00 | | | 9,610.00 |
| 958 | 1356 | 35 DOCK CARTS | | 5/15/2012 | 9,765.00 | | | 9,765.00 |
| 1013 | 1406 | High Efficiency Warehouse Lights | | 6/1/2012 | 2,500.00 | | | 2,500.00 |
| 983 | 1379 | SKYLITE RETROFIT | | 6/28/2012 | 660.00 | | | 660.00 |
| 995 | 1390 | 60-Dock Carts With Casters | | 7/5/2012 | 20,460.00 | | | 20,460.00 |
| 999 | 1394 | 60 - Dock Carts with Casters | | 8/9/2012 | 18,600.00 | | | 18,600.00 |
| 1274 | 1642 | 2005 Mitsubishi Forklift FGC25N | | 9/11/2013 | 7,000.00 | | | 7,000.00 |
| 1137 | 1506 | Used Mitsubishi FGC25N Forklift | | 10/23/2013 | 11,845.00 | | | 11,845.00 |
| 1210 | 1578 | 100 Goodwill Carts & 50 #4 Baskets | | 12/16/2013 | 10,798.00 | | | 10,798.00 |
| 1313 | 1675 | 2-HP S8 455 G1 Computers SN# 2CE54141SWZ, XV | | 5/8/2014 | 1,041.76 | | | 1,041.76 |
| 1388 | 1746 | 42" Insignia, Ouya, Mount | | 12/19/2014 | 566.90 | | | 566.90 |
| 1390 | 1748 | 42" Insignia, Ouya, Mount | | 12/19/2014 | 566.95 | | | 566.95 |
| 1661 | 2001 | North Ops swamp cooler filter install | | 8/19/2016 | | 9,673.00 | | 9,673.00 |
| 1620 | 1963 | REM HDL-10 Hydraulic Container Lift | | 10/14/2016 | | 0.00 | | 0.00 |
| 1621 | 1964 | 10-PPS2200-62NAS 2200 lb Stackers | | 10/24/2016 | | 55,311.00 | | 55,311.00 |
| 1622 | 1965 | 100-Plastic Distribution Containers | | 10/28/2016 | | 2,568.50 | | 2,568.50 |
| | | | | | $19,886.55 | 67,552.50 | 0.00 | 587,439.05 |

**435 - Distribution South**

So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 1278 | 1646 | Max-Pak Baler SN# 091311145 | | 4/14/2014 | 27,707.00 | | | 27,707.00 |
| 1279 | 1647 | REM Forklift Model HDL-5 SN#J535-14 | | 4/14/2014 | 24,881.71 | | | 24,881.71 |
| 1280 | 1648 | 3-Aluminum Dock Boards & Leveler w/installation | | 4/14/2014 | 4,751.00 | | | 4,751.00 |
| 1283 | 1651 | 1 HP SB DL320E Server #MX240400FU | | 4/14/2014 | 1,355.05 | | | 1,355.05 |
| 1284 | 1652 | Logitech Desktop | | 4/14/2014 | 429.00 | | | 429.00 |
| 1285 | 1653 | 4-27" Viewsonic Monitors #SWR140260206, 207, 208 | | 4/14/2014 | 892.36 | | | 892.36 |
| 1286 | 1654 | 1-24" Acer Monitor #MMLXMAA00140302F544200 | | 4/14/2014 | 478.18 | | | 478.18 |
| 1287 | 1655 | 4-HP SB 455 Computers #2CE34606GK, JJ, KW, 607I | | 4/14/2014 | 2,306.61 | | | 2,306.61 |
| 1288 | 1656 | 2-HP SB 455 Computers #2CE41312?N, R | | 4/14/2014 | 1,041.76 | | | 1,041.76 |
| 1289 | 1657 | Access Point, Router Bundle, Ethernet Switch, APC | | 4/14/2014 | 8,775.00 | | | 8,775.00 |
| 1290 | 1658 | VM Server | | 4/14/2014 | 1,490.00 | | | 1,490.00 |
| 1291 | 1659 | Intel Server System w/rails & rack | | 4/14/2014 | 1,957.10 | | | 1,957.10 |
| 1292 | 1660 | 17 Cisco Phone Sets | | 4/14/2014 | 2,825.00 | | | 2,825.00 |
| 1295 | 1663 | Burlar Alarm | | 4/14/2014 | 2,672.00 | | | 2,672.00 |
| 1296 | 1664 | 5-six tier locker units | | 4/14/2014 | 2,645.87 | | | 2,645.87 |
| 1297 | 1665 | Eyewash Station | | 4/14/2014 | 212.04 | | | 212.04 |
| 1298 | 1666 | 3-Lunchroom Tables | | 4/14/2014 | 1,877.82 | | | 1,877.82 |
| 1299 | 1667 | 7-4x4x1/4 Aluminum Angles | | 4/14/2014 | 1,120.00 | | | 1,120.00 |
| 1304 | 1672 | South Operations Signage | | 4/14/2014 | 10,126.50 | | | 10,126.50 |
| 1310 | 1672 | 1-5x5 Floor Scale | | 4/16/2014 | 1,695.00 | | | 1,695.00 |
| 1312 | 1674 | 15 -Enterprise Cameras w/license | | 5/1/2014 | 3,300.00 | | | 3,300.00 |
| 1314 | 1676 | Mardon Security Camera System | | 5/9/2014 | 39,954.00 | | | 39,954.00 |
| 1350 | 1710 | Power run to baler | | 7/31/2014 | 1,906.38 | | | 1,906.38 |
| 1376 | 1734 | Repair Damaged Duct Work at So Ops | | 11/24/2014 | 2,457.00 | | | 2,457.00 |
| 1529 | 1877 | Capital lease on MP301SPF Ricoh copier #V9914PA01 | | 12/1/2014 | 1,813.50 | | | 1,813.50 |
| 1389 | 1747 | 42" Insignia, Ouya, Mount | | 12/19/2014 | 566.90 | | | 566.90 |
| 1391 | 1749 | Repair damaged wall at South Ops. | | 2/20/2015 | 2,990.00 | | | 2,990.00 |
| 1521 | 1869 | Mitsubishi FGC20N3-LE Forklift SN# AF82F41614 | | 7/1/2015 | 25,503.93 | | | 25,503.93 |
| 1623 | 1966 | 100-Plastic Distribution Containers | | 10/28/2016 | | 2,568.50 | | 2,568.50 |
| | | | | | 177,730.71 | 2,568.50 | 0.00 | 180,399.21 |

436 - ADC Sunset

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|------------|----------------|----------------|--------------|----------|
| 436-4601 E Sunset Road, Henderson, NV 89014 | | | | | | | | |
| 1580 | 1924 | Video Camera System | | 7/26/2016 | | 3,428.35 | | 3,428.35 |
| 1617 | 1961 | ADC Sunset Signage | | 7/26/2016 | | 10,616.00 | | 10,616.00 |
| 1616 | 1960 | Banner & hardware ADC Now Open | | 8/15/2016 | | 1,417.00 | | 1,417.00 |
| | | | | | 0.00 | 15,461.35 | 0.00 | 15,461.35 |
| | | | | | | 15,461.35 | | 15,461.35 |

**447 - Logistics**

**1280 West Cheyenne Ave, North Las Vegas, NV 89030**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 235 | 581 | 28' Trailmobile w/liftgate | | 2/27/2008 | 4,328.25 | | | 4,328.25 |
| 236 | 582 | 28' Fruehauf Trailer | | 2/27/2008 | 2,228.25 | | | 2,228.25 |
| 237 | 618 | 4 new trailers for ADC @ Albertsons | | 9/9/2008 | 14,872.45 | | | 14,872.45 |
| 238 | 619 | PURCHASED TRAILER | | 9/15/2008 | 4,229.69 | | | 4,229.69 |
| 239 | 663 | 1985 Monon Trailer VIN #1NNVF2810FM095837 | | 3/16/2009 | 1,560.00 | | | 1,560.00 |
| 240 | 664 | 1985 Monon Trailer VIN #1NNVF2817FM095866 | | 3/16/2009 | 1,560.00 | | | 1,560.00 |
| 241 | 665 | 1984 Monon Trailer VIN #1NNVF2814DM072395 | | 3/16/2009 | 1,560.00 | | | 1,560.00 |
| 242 | 666 | 1984 Monon Trailer VIN #1NNVF2815EM082421 | | 3/16/2009 | 1,560.00 | | | 1,560.00 |
| 243 | 667 | 1986 Great Dane VIN #1GRAA5610G5049847 | | 3/16/2009 | 1,560.00 | | | 1,560.00 |
| 244 | 668 | 1986 Great Dane VIN #1GRAA5618GS051510 | | 3/16/2009 | 1,560.00 | | | 1,560.00 |
| 245 | 669 | 1984 Monon Trailer VIN #1NNVF2814FM095923 | | 3/16/2009 | 1,560.00 | | | 1,560.00 |
| 246 | 670 | 1985 Monon Trailer VIN #1NNVF2814FM095937 | | 3/16/2009 | 1,560.00 | | | 1,560.00 |
| 247 | 966 | 1-48 Ft Trailer VIN#1GRAA9626XB115236 | | 11/15/2010 | 3,850.00 | | | 3,850.00 |
| 248 | 1036 | 1983 Dorsey Trailer VIN# 1DTV22W27DA162073 | | 1/19/2011 | 1,935.94 | | | 1,935.94 |
| 249 | 1037 | 1991 Refridgerator Trailer VIN# 1UYVS2481MU5637 | | 1/19/2011 | 2,489.06 | | | 2,489.06 |
| 984 | 1380 | TRAILER 6 NOSE & REAR DOOR WRAP | | 1/5/2012 | 1,970.00 | | | 1,970.00 |
| 868 | 1280 | HP 8200E COMPUTER | | 2/22/2012 | 688.00 | | | 688.00 |
| 886 | 1298 | Acer V193WEJB 19" MONITOR | | 2/22/2012 | 92.34 | | | 92.34 |
| 887 | 1299 | ACER V193WEJB MONITOR 19" | | 2/22/2012 | 92.34 | | | 92.34 |
| 888 | 1300 | ACER V193WEJB 19" MONITOR | | 2/22/2012 | 92.34 | | | 92.34 |
| 899 | 1311 | 1999 GREAT DANE 53' TRAILER | | 3/15/2012 | 5,800.00 | | | 5,800.00 |
| 903 | 1315 | TRAILER 501 WRAP | | 3/15/2012 | 4,055.00 | | | 4,055.00 |
| 905 | 1317 | PAINTED TRAILER VIN...2656 | | 3/16/2012 | 1,097.83 | | | 1,097.83 |
| 897 | 1309 | 53' TRAILER | | 3/19/2012 | 5,700.00 | | | 5,700.00 |
| 898 | 1310 | 48' TRAILER | | 3/19/2012 | 4,200.00 | | | 4,200.00 |
| 906 | 1318 | PAINTED TRAILER VIN...2656 | | 3/29/2012 | 6,205.00 | | | 6,205.00 |
| 939 | 1338 | 1997 WABASH 28' TRAILER | | 4/11/2012 | 5,330.00 | | | 5,330.00 |
| 940 | 1339 | 1995 WABASH 28' TRAILER | | 4/11/2012 | 5,330.00 | | | 5,330.00 |
| 944 | 1343 | 48' TRAILER WRAP | | 4/11/2012 | 5,805.00 | | | 5,805.00 |
| 945 | 1344 | 53' TRAILER WRAP | | 4/11/2012 | 6,205.00 | | | 6,205.00 |
| 966 | 1364 | 48' TRAILER WRAP | | 5/7/2012 | 4,055.00 | | | 4,055.00 |
| 967 | 1365 | 48' TRAILER WRAP | | 5/9/2012 | 4,055.00 | | | 4,055.00 |
| 986 | 1382 | Repaint Trailer | | 6/25/2012 | 1,023.61 | | | 1,023.61 |
| 987 | 1383 | 48'-Trailer Wrap | | 6/25/2012 | 4,055.00 | | | 4,055.00 |

**447 - Logistics**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|------------|----------------|----------------|--------------|----------|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | | | | | | | | |
| 1049 | 1429 | 26' Trailer Wrap - VIP | | 12/21/2012 | 3,513.15 | | | 3,513.15 |
| 1115 | 1486 | 1993 Fruehauf 45x96 Trailer | | 8/21/2013 | 6,465.00 | | | 6,465.00 |
| 1364 | 1723 | 1996 Trailmobile 48' Trailer | | 8/21/2014 | 6,746.50 | | | 6,746.50 |
| 1528 | 1876 | Capital lease on MP301SPF Ricoh copier #W914PA01 | | 12/1/2014 | 1,813.50 | | | 1,813.50 |
| | | | | | 130,803.25 | 0.00 | 0.00 | 130,803.25 |

**518 - Special Events**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|------------|----------------|----------------|--------------|----------|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | | | | | | | | |
| 73 | 1240 | 24-Double Folding Racks - CAESAR'S GRANT | | 11/22/2011 | 1,962.65 | | | 1,962.65 |
| 74 | 1241 | 24-Double Rack Top Shelves - CAESAR'S GRANT | | 11/22/2011 | 943.27 | | | 943.27 |
| 75 | 1242 | 16-2'x4' Gridwalls - CAESAR'S GRANT | | 11/22/2011 | 229.27 | | | 229.27 |
| 76 | 1248 | Mobile Store Wrap-CAESAR'S GRANT | | 12/16/2011 | 1,926.55 | | | 1,926.55 |
| 1324 | 1684 | Blue Party Wraps, Banners, Signage | | 5/16/2014 | 2,774.36 | | , | 2,774.36 |
| 1439 | 1792 | Blue Party Banners, Wraps, Stickers, & Signs | | 8/19/2015 | 5,631.36 | | | 5,631.36 |
| | | | | | 13,467.46 | 0.00 | 0.00 | 13,467.46 |

**587 - CC - Cheyenne**

1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 585 | 639 | HP SB DX2400 Computer SN# SUSH84600D0 | | 1/14/2009 | 352.09 | | | 352.09 |
| 586 | 640 | HP SB DX2400 Computer SN# SUSH84901HA | | 1/14/2009 | 352.09 | | | 352.09 |
| 587 | 641 | HP SB DX2400 Computer SN# SUSH84901HJ | | 1/14/2009 | 352.09 | | | 352.09 |
| 589 | 643 | HP SB DX2400 Computer SN# SUSH84901HM | | 1/14/2009 | 352.09 | | | 352.09 |
| 590 | 644 | HP SB DX2400 Computer SN# SUSH94901HT | | 1/14/2009 | 352.09 | | | 352.09 |
| 591 | 645 | HP SB DX2400 Computer SN# SUSH94901HZ | | 1/14/2009 | 352.09 | | | 352.09 |
| 592 | 646 | HP SB DX2400 Computer SN# SUSH84901H3 | | 1/14/2009 | 352.09 | | | 352.09 |
| 593 | 647 | HP SB DX2400 Computer SN# SUSH84901H8 | | 1/14/2009 | 352.06 | | | 352.06 |
| 594 | 648 | Acer Monitor SN# ETLDQOCO34849EAA414000 | | 1/14/2009 | 150.82 | | | 150.82 |
| 595 | 649 | Acer Monitor SN# ETLDQOCO34849EAA804000 | | 1/14/2009 | 150.82 | | | 150.82 |
| 596 | 650 | Acer Monitor SN# ETLDQOCO34849EAB2D4000 | | 1/14/2009 | 150.82 | | | 150.82 |
| 597 | 651 | Acer Monitor SN # ETLDQOCO34849EAB2F4000 | | 1/14/2009 | 150.82 | | | 150.82 |
| 598 | 652 | Acer Monitor SN # ETLDQOCO34849EAB344000 | | 1/14/2009 | 150.82 | | | 150.82 |
| 599 | 653 | Acer Monitor SN # ETLDQOCO34849EAB394000 | | 1/14/2009 | 150.82 | | | 150.82 |
| 600 | 654 | Acer Monitor SN # ETLDQOCO34849EAC804000 | | 1/14/2009 | 150.82 | | | 150.82 |
| 601 | 655 | Acer Monitor SN # ETLDQOCO34849EAB874000 | | 1/14/2009 | 150.82 | | | 150.82 |
| 602 | 656 | Acer Monitor SN # ETLDQOCO34849EAA86B4000 | | 1/14/2009 | 150.79 | | | 150.79 |
| 638 | 677 | WFD Sahara Office | | 5/14/2009 | 2,840.50 | | | 2,840.50 |
| 634 | 720 | 4-30x66 desks w/return 24x42 | | 6/29/2009 | 2,445.98 | | | 2,445.98 |
| 635 | 721 | 20-60" Cubicle Panels Tan | | 6/29/2009 | 621.91 | | | 621.91 |
| 636 | 722 | 5- Overhead Bins 36" | | 6/29/2009 | 401.13 | | | 401.13 |
| 637 | 724 | 24-36" Cubicle Panels Tan | | 6/29/2009 | 2,249.85 | | | 2,249.85 |
| 665 | 752 | Trop-Cisco Ethernet Switch SN #FOC1123OJ20KU | | 7/16/2009 | 2,035.00 | | | 2,035.00 |
| 635 | 725 | monitor V193B s/n ETLDQC0349201882J4000 | | 7/28/2009 | 149.87 | | | 149.87 |
| 656 | 726 | monitor V193B s/n ETLDQC0349201895B4000 | | 7/28/2009 | 149.87 | | | 149.87 |
| 657 | 727 | monitor V193B s/n ETLDQC0349201895D4000 | | 7/28/2009 | 149.87 | | | 149.87 |
| 658 | 728 | monitor V193B s/n ETLDQC0349201895E4000 | | 7/28/2009 | 149.88 | | | 149.88 |
| 659 | 729 | HP SB DX2400 E2220 s/n SMXL9361PXG | | 7/28/2009 | 406.39 | | | 406.39 |
| 660 | 730 | HP SB DX2400 E2220 s/n SMXL9361PXJ | | 7/28/2009 | 406.39 | | | 406.39 |
| 661 | 731 | HP SB DX2400 E2220 s/n SMXL9361PYK | | 7/28/2009 | 406.39 | | | 406.39 |
| 662 | 732 | HP SB DX2400 E2220 s/n SMXL9261PYL | | 7/28/2009 | 406.38 | | | 406.38 |
| 663 | 743 | HP DX2400 computer SN#SMXL9290022C | | 8/25/2009 | 424.71 | | | 424.71 |
| 664 | 744 | Monitor SN#ETLDQOC0349150797FC4000 | | 8/25/2009 | 152.42 | | | 152.42 |
| 603 | 739 | HP DX2400 computer SN#SMXL9321SX5 | | 8/26/2009 | 424.71 | | | 424.71 |

8/25/2017 2:58:45 PM

§87 - CC - Cheyenne

1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|-------------|----------|
| 644 | 740 | Monitor  SN#ETLDQ0C03491507A074000 | | 8/26/2009 | 152.42 | | | 152.42 |
| 644 | 762 | 21- Side Chairs | | 11/1/2009 | 3,211.03 | | | 3,211.03 |
| 645 | 763 | 3- Radius Cube Tables | | 11/1/2009 | 1,009.36 | | | 1,009.36 |
| 646 | 764 | 30x66 Cherry Desk w/left return & lock | | 11/1/2009 | 664.70 | | | 664.70 |
| 647 | 765 | Black Mesh Managers Chair | | 11/1/2009 | 163.10 | | | 163.10 |
| 648 | 766 | Rectangular Conference Table | | 11/1/2009 | 774.88 | | | 774.88 |
| 649 | 767 | 43-Chrome Frame Chairs | | 11/1/2009 | 1,970.95 | | | 1,970.95 |
| 650 | 768 | Chair Dolly | | 11/1/2009 | 71.33 | | | 71.33 |
| 651 | 769 | 10-Friant Computer Work Stations | | 11/1/2009 | 4,119.64 | | | 4,119.64 |
| 652 | 770 | 5 - 30x66 Cherry Desks w/left returns & locks | | 11/1/2009 | 3,323.50 | | | 3,323.50 |
| 653 | 771 | 5 - Black Mesh Managers Chairs | | 11/1/2009 | 815.52 | | | 815.52 |
| 654 | 772 | 2-Grey Four Drwr Lateral Files w/racks | | 11/1/2009 | 1,463.39 | | | 1,463.39 |
| 699 | 760 | 2-four drawer lateral file cabinets | | 11/1/2009 | 1,320.13 | | | 1,320.13 |
| 700 | 761 | 1-two drawer vertical file | | 11/1/2009 | 323.77 | | | 323.77 |
| 613 | 773 | HP dx2400 Microtower SN # SMXL9360SFY | | 11/4/2009 | 480.00 | | | 480.00 |
| 614 | 785 | HP L1710 LCD Monitor SN# S3CQ9284RNG | | 11/4/2009 | 120.00 | | | 120.00 |
| 615 | 786 | HP L1710 LCD Monitor SN# S3CQ9284RN3 | | 11/4/2009 | 120.00 | | | 120.00 |
| 616 | 787 | HP L1710 LCD Monitor SN# S3CQ9284R5R | | 11/4/2009 | 120.00 | | | 120.00 |
| 617 | 788 | HP L1710 LCD Monitor SN# S3CQ9284R5X | | 11/4/2009 | 120.00 | | | 120.00 |
| 618 | 789 | HP L1710 LCD Monitor SN# S3CQ9284RP1 | | 11/4/2009 | 120.00 | | | 120.00 |
| 619 | 790 | HP L1710 LCD Monitor SN# S3CQ9284R8W | | 11/4/2009 | 120.00 | | | 120.00 |
| 620 | 791 | HP L1710 LCD Monitor SN# S3CQ9284RN9 | | 11/4/2009 | 120.00 | | | 120.00 |
| 666 | 774 | HP dx2400 Microtower SN # SMXL9360SH5 | | 11/4/2009 | 480.00 | | | 480.00 |
| 667 | 775 | HP L1710 LCD Monitor SN# S3CQ9284RNW | | 11/4/2009 | 120.00 | | | 120.00 |
| 668 | 776 | HP L1710 LCD Monitor SN# S3CQ9284R8V | | 11/4/2009 | 120.00 | | | 120.00 |
| 669 | 777 | HP L1710 LCD Monitor SN# S3CQ9284R5T | | 11/4/2009 | 120.00 | | | 120.00 |
| 670 | 778 | HP L1710 LCD Monitor SN# S3CQ9284R8Z | | 11/4/2009 | 120.00 | | | 120.00 |
| 671 | 779 | HP L1710 LCD Monitor SN# S3CQ9284RNC | | 11/4/2009 | 120.00 | | | 120.00 |
| 672 | 780 | HP L1710 LCD Monitor SN# S3CQ9284RSL | | 11/4/2009 | 120.00 | | | 120.00 |
| 673 | 781 | HP L1710 LCD Monitor SN# S3CQ9284S7G | | 11/4/2009 | 120.00 | | | 120.00 |
| 674 | 782 | HP L1710 LCD Monitor SN# S3CQ9284R7T | | 11/4/2009 | 120.00 | | | 120.00 |
| 675 | 783 | HP L1710 LCD Monitor SN# S3CQ9284S7J | | 11/4/2009 | 120.00 | | | 120.00 |
| 676 | 784 | HP L1710 LCD Monitor SN# S3CQ9284RNM | | 11/4/2009 | 120.00 | | | 120.00 |
| 677 | 792 | APC Battery Backup  SN#S4B0932P39489 | | 11/4/2009 | 60.00 | | | 60.00 |

**587 - CC - Cheyenne**

**1280 West Cheyenne Ave, North Las Vegas, NV 89030**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 678 | 793 | APC Battery Backup  SN#S4B0932P39458 | | 11/4/2009 | 60.00 | | | 60.00 |
| 679 | 794 | APC Battery Backup  SN#S4B0932P39468 | | 11/4/2009 | 60.00 | | | 60.00 |
| 680 | 795 | APC Battery Backup  SN#S4B0932P39472 | | 11/4/2009 | 60.00 | | | 60.00 |
| 681 | 796 | APC Battery Backup  SN#S4B0932P39475 | | 11/4/2009 | 60.00 | | | 60.00 |
| 682 | 797 | APC Battery Backup  SN#S4B0932P39474 | | 11/4/2009 | 60.00 | | | 60.00 |
| 683 | 798 | APC Surge SN# S4Z0933P16511 | | 11/4/2009 | 20.00 | | | 20.00 |
| 684 | 799 | APC Surge SN# S4Z0933P16558 | | 11/4/2009 | 20.00 | | | 20.00 |
| 685 | 800 | APC Surge SN# S4Z0933P16554 | | 11/4/2009 | 20.00 | | | 20.00 |
| 686 | 801 | APC Surge SN# S4Z0933P18197 | | 11/4/2009 | 20.00 | | | 20.00 |
| 687 | 802 | APC Surge SN# S4Z0933P18508 | | 11/4/2009 | 20.00 | | | 20.00 |
| 621 | 818 | HP SB DX2400 Computer SN# SMXL943119P | | 11/5/2009 | 405.72 | | | 405.72 |
| 622 | 819 | HP SB DX2400 Computer SN# SMXL943119Q | | 11/5/2009 | 405.72 | | | 405.72 |
| 623 | 820 | HP SB DX2400 Computer SN# SMXL943119Z | | 11/5/2009 | 405.72 | | | 405.72 |
| 624 | 821 | HP SB DX2400 Computer SN# SMXL943119O | | 11/5/2009 | 405.70 | | | 405.70 |
| 625 | 822 | HP SB DX2400 Computer SN# SMXL943119Z | | 11/5/2009 | 405.70 | | | 405.70 |
| 626 | 823 | HP SB DX2400 Computer SN# SMXL943119S | | 11/5/2009 | 405.70 | | | 405.70 |
| 688 | 809 | HP SB DX2400 Computer SN# SMXL9431JBC | | 11/5/2009 | 405.72 | | | 405.72 |
| 689 | 810 | HP SB DX2400 Computer SN# SMXL9431JBD | | 11/5/2009 | 405.72 | | | 405.72 |
| 690 | 811 | HP SB DX2400 Computer SN# SMXL9431JBH | | 11/5/2009 | 405.72 | | | 405.72 |
| 691 | 812 | HP SB DX2400 Computer SN# SMXL9431JB2 | | 11/5/2009 | 405.72 | | | 405.72 |
| 692 | 813 | HP SB DX2400 Computer SN# SMXL9431JB5 | | 11/5/2009 | 405.72 | | | 405.72 |
| 693 | 814 | HP SB DX2400 Computer SN# SMXL9431JCM | | 11/5/2009 | 405.72 | | | 405.72 |
| 594 | 815 | HP SB DX2400 Computer SN# SMXL943118Z | | 11/5/2009 | 405.72 | | | 405.72 |
| 695 | 816 | HP SB DX2400 Computer SN# SMXL943119D | | 11/5/2009 | 405.72 | | | 405.72 |
| 696 | 817 | HP SB DX2400 Computer SN# SMXL943119N | | 11/5/2009 | 405.72 | | | 405.72 |
| 698 | 843 | WIA Tropicana Office Buildout | | 12/17/2009 | 37,815.39 | | | 37,815.39 |
| 637 | 854 | HP Computer 5300 SN # SMXL9421HL | | 2/3/2010 | 437.05 | | | 437.05 |
| 628 | 855 | V193 Monitor SN # ETLB20811194700C2B4253 | | 2/3/2010 | 164.94 | | | 164.94 |
| 697 | 858 | HP Computer 5300 SN # SMXL00300XMW | | 2/9/2010 | 442.52 | | | 442.52 |
| 629 | 885 | HP Computer 4510 SN# SCNU0055ZS2 | | 5/19/2010 | 741.66 | | | 741.66 |
| 630 | 886 | HP Computer 4510 SN# SCNU0055ZT4 | | 5/19/2010 | 741.66 | | | 741.66 |
| 631 | 887 | HP Computer 4510 SN# SCNU0056046 | | 5/19/2010 | 741.67 | | | 741.67 |
| 605 | 927 | HP Officejet Pro 8000 SN#SCN01U2Q0KZ | | 7/7/2010 | 96.84 | | | 96.84 |
| 606 | 928 | Acer Monitor V 193  SN#ETLB20816801200EA7425! | | 7/7/2010 | 156.27 | | | 156.27 |

§87 - CC - Cheyenne

1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|------------|-------------|---------|------------|----------------|----------------|--------------|----------|
| 607 | 929 | HP Computer E5400 SN#SMXL0242MRT | | 7/7/2010 | 459.56 | | | 459.56 |
| 608 | 940 | HP Computer E5400 SN# SMXL0330PM | | 8/30/2010 | 453.16 | | | 453.16 |
| 632 | 961 | 3 - Indoor Color Cameras C540MD2VA1 | | 10/5/2010 | 2,873.74 | | | 2,873.74 |
| 633 | 962 | 1 - Outdoor Camera w/IR C540MDVA1VPDNIR | | 10/5/2010 | 1,579.26 | | | 1,579.26 |
| 704 | 960 | 1 Dutch Door | | 10/18/2010 | 493.00 | | | 493.00 |
| 639 | 963 | Career Connections Remodel | | 10/19/2010 | 2,160.13 | | | 2,160.13 |
| 701 | 957 | 6 - 5'x6'x53" Verde Workstations | | 10/19/2010 | 8,137.05 | | | 8,137.05 |
| 702 | 958 | 1 - Olive 11'10" Wall w/door | | 10/19/2010 | 2,536.95 | | | 2,536.95 |
| 703 | 959 | 1- Grey Data Pole | | 10/19/2010 | 180.00 | | | 180.00 |
| 583 | 954 | CSW Client Lockers-PC | | 10/28/2010 | 1,057.84 | | | 1,057.84 |
| 612 | 1255 | Capital Lease-Cannon 1025N Copier | | 2/1/2011 | 1,858.92 | | | 1,858.92 |
| 705 | 1254 | Capital Lease-Cannon IR3245 Copier | | 2/1/2011 | 15,336.09 | | | 15,336.09 |
| 610 | 1112 | MS Mobile Windows Pro 7 Upgrade | | 6/28/2011 | 4,752.50 | | | 4,752.50 |
| 611 | 1114 | MS Mobile Office Standard 2010 | | 6/28/2011 | 9,403.60 | | | 9,403.60 |
| 641 | 1113 | MS Mobile Windows Pro 7 Upgrade | | 6/28/2011 | 4,752.50 | | | 4,752.50 |
| 642 | 1115 | MS Mobile Office Standard 2011 | | 6/28/2011 | 9,403.60 | | | 9,403.60 |
| 640 | 1130 | Tormax Motion Sensor | | 7/31/2011 | 2,400.00 | | | 2,400.00 |
| 643 | 1263 | Reconfigure WFD | | 12/31/2011 | 924.58 | | | 924.58 |
| 869 | 1281 | OFFICE FURNITURE - CHAIRS | | 2/9/2012 | 1,394.37 | | | 1,394.37 |
| 872 | 1284 | OFFICE FURNITURE - CHAIRS | | 2/9/2012 | 1,936.63 | | | 1,936.63 |
| 873 | 1285 | OFFICE FURNITURE - CHAIRS | | 2/9/2012 | 3,718.31 | | | 3,718.31 |
| 874 | 1286 | OFFICE FURNITURE - TABLE | | 2/9/2012 | 612.50 | | | 612.50 |
| 878 | 1290 | TRAINING ROOM WALL PARTITION | | 2/9/2012 | 750.00 | | | 750.00 |
| 879 | 1291 | WALL PARTITION - TRAINING ROOM | | 2/9/2012 | 750.00 | | | 750.00 |
| 996 | 1391 | Citibank VETS Furniture | | 7/23/2012 | 6,080.00 | | | 6,080.00 |
| 1019 | 1412 | VET Smart White Board & Projector | | 10/25/2012 | 6,789.27 | | | 6,789.27 |
| 1043 | 1423 | Home Depot Renovations for Tropicana CC Office | | 11/28/2012 | 5,000.00 | | | 5,000.00 |
| 1110 | 1481 | Sales Force Client Database | | 4/1/2013 | 36,900.00 | | | 36,900.00 |
| 1177 | 1546 | 60" Panasonic TC-L58E60 Viera TV with Mount | | 10/11/2013 | 1,459.33 | | | 1,459.33 |
| 1179 | 1548 | 3-2'x4' Workstation Panel Dividers w/installation | | 11/7/2013 | 1,305.00 | | | 1,305.00 |
| 1182 | 1551 | HP SB 4545S A6-4400 computer SN# 2CE34301HR | | 11/12/2013 | 535.00 | | | 535.00 |
| 1183 | 1552 | HP SB 4545S A6-4400 computer SN# 2CE34301HX | | 11/12/2013 | 535.00 | | | 535.00 |
| 1184 | 1553 | HP SB 4545S A6-4400 computer SN# 2CE34301H9 | | 11/12/2013 | 535.00 | | | 535.00 |
| 1185 | 1554 | HP SB 4545S A6-4400 computer SN# 2CE34301JK | | 11/12/2013 | 535.00 | | | 535.00 |

**587 - CC - Cheyenne**

1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 1186 | 1555 | HP SB 4545S A6-4400 computer SN# 2CE34301J8 | | 11/12/2013 | 535.00 | | | 535.00 |
| 1187 | 1556 | HP SB 4545S A6-4400 computer SN# 2CE34301KR | | 11/12/2013 | 535.00 | | | 535.00 |
| 1188 | 1557 | HP SB 4545S A6-4400 computer SN# 2CE34301KT | | 11/12/2013 | 535.00 | | | 535.00 |
| 1189 | 1558 | HP SB 4545S A6-4400 computer SN# 2CE34301K1 | | 11/12/2013 | 535.00 | | | 535.00 |
| 1190 | 1559 | HP SB 4545S A6-4400 computer SN# 2CE34301K4 | | 11/12/2013 | 535.00 | | | 535.00 |
| 1191 | 1560 | HP SB 4545S A6-4400 computer SN# 2CE34301K7 | | 11/12/2013 | 535.00 | | | 535.00 |
| 1192 | 1561 | HP SB 4545S A6-4400 computer SN# 2CE34301L2 | | 11/12/2013 | 535.00 | | | 535.00 |
| 1193 | 1562 | HP SB 4545S A6-4400 computer SN# 2CE34301L4 | | 11/12/2013 | 535.00 | | | 535.00 |
| 1194 | 1563 | HP SB 4545S A6-4400 computer SN# 2CE34301H8 | | 11/27/2013 | 540.46 | | | 540.46 |
| 1195 | 1564 | HP SB 4545S A6-4400 computer SN# 2CE34301JD | | 11/27/2013 | 540.46 | | | 540.46 |
| 1196 | 1565 | HP SB 4545S A6-4400 computer SN# 2CE34301KF | | 11/27/2013 | 540.46 | | | 540.46 |
| 1197 | 1566 | HP SB 4545S A6-4400 computer SN# 2CE34301KQ | | 11/27/2013 | 540.46 | | | 540.46 |
| 1198 | 1567 | HP SB 4545S A6-4400 computer SN# 2CE34301K2 | | 11/27/2013 | 540.46 | | | 540.46 |
| 1199 | 1568 | HP SB 4545S A6-4400 computer SN# 2CE34301K6 | | 11/27/2013 | 540.46 | | | 540.46 |
| 1200 | 1569 | HP SB 4545S A6-4400 computer SN# 2CE34301K9 | | 11/27/2013 | 540.46 | | | 540.46 |
| 1201 | 1570 | HP SB 4545S A6-4400 computer SN# 2CE34301LM | | 11/27/2013 | 540.46 | | | 540.46 |
| 1202 | 1571 | HP SB 4545S A6-4400 computer SN# 2CE34301LP | | 11/27/2013 | 540.46 | | | 540.46 |
| 1203 | 1572 | HP SB 4545S A6-4400 computer SN# 2CE34301MN | | 11/27/2013 | 540.46 | | | 540.46 |
| 1204 | 1573 | HP SB 4545S A6-4400 computer SN# 2CE34301M0 | | 11/27/2013 | 540.46 | | | 540.46 |
| 1205 | 1574 | HP SB 4545S A6-4400 computer SN# 2CE34301M5 | | 11/27/2013 | 540.49 | | | 540.49 |
| 1336 | 1696 | 3-72x24 Flip/Fold Tables | | 1/1/2014 | 1,197.00 | | | 1,197.00 |
| 1337 | 1697 | 4-24x67 Flip/Fold Tables | | 1/1/2014 | 1,628.00 | | | 1,628.00 |
| 1338 | 1698 | 10-Armless Rolling Chairs | | 1/1/2014 | 2,150.00 | | | 2,150.00 |
| 1235 | 1603 | 1-USB Audio System for Smart Board | | 1/16/2014 | 514.86 | | | 514.86 |
| 1233 | 1601 | 1-Epson V11H454020 Video Projector | | 1/31/2014 | 1,505.08 | | | 1,505.08 |
| 1303 | 1671 | Causeview Contact, Donor, Grant Tracking Sftwr-CRM | | 1/31/2014 | 787.50 | | | 787.50 |
| 1240 | 1608 | 2 Rolling Chairs, 2 Personal File Ctrs, 1-6' Table | | 2/5/2014 | 1,587.00 | | | 1,587.00 |
| 1243 | 1611 | 1-SMARTSBX885 Smart Board | | 2/21/2014 | 3,499.00 | | | 3,499.00 |
| 1244 | 1612 | 1-SMARTSBX885 Smart Board | | 2/21/2014 | 3,499.00 | | | 3,499.00 |
| 1365 | 1724 | Microsoft Surface Pro 3 w/case SN# 06095265753 | | 10/3/2014 | 911.48 | | | 911.48 |
| 1539 | 1886 | Ricoh Copier #200-3120907-100 | | 4/7/2016 | | 11,974.50 | | 11,974.50 |
| | | | | | 253,905.11 | 11,974.50 | 0.00 | 265,879.61 |

60- 3345 East Tropicana, Las Vegas, NV 89121

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 1662 | 2002 | 10-Adjustable Carrels | | 6/8/2016 | | 3,361.36 | | 3,361.36 |

**587 - CC - Cheyenne**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|
| **60 - 3345 East Tropicana, Las Vegas, NV 89121** | | | | | | | | |
| 1635 | 1978 | Mission Graphics at Tropicana | | 10/24/2016 | | 1,750.00 | | 1,750.00 |
| | | | | | 0.00 | 5,111.36 | 0.00 | 5,111.36 |
| **67 - 3700 S Maryland Pkwy, Ste 320B, LV, NV 89069** | | | | | | | | |
| 1553 | 1899 | Blvd Mall CC Cubicles, Shelves, & Hardware | | 5/6/2016 | | 3,489.26 | | 3,489.26 |
| 1554 | 1900 | Career Connections Video Surveillance System | | 5/6/2016 | | 1,819.89 | | 1,819.89 |
| 1555 | 1901 | 65" Wall Monitor | | 5/6/2016 | | 824.09 | | 824.09 |
| 1557 | 1902 | Career Connections Landlord Buildout Agreement | | 5/6/2016 | | 22,325.00 | | 22,325.00 |
| 1558 | 1903 | Signage for Career Connections - Blvd Mall | | 5/6/2016 | | 2,440.00 | | 2,440.00 |
| 1559 | 1904 | Interior Signage for CC-Blvd Mall | | 5/6/2016 | | 4,528.00 | | 4,528.00 |
| | | | | | 0.00 | 35,426.24 | 0.00 | 35,426.24 |
| **74 - 7420 South Rainbow Blvd, Las Vegas, NV 89139** | | | | | | | | |
| 1316 | 1678 | 14-Training Tables, 32-Mesh Back Chairs | | 5/5/2014 | 12,366.00 | | | 12,366.00 |
| | | | | | 12,366.00 | 0.00 | 0.00 | 12,366.00 |

**594 - Other Grants & Contributions**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|
| **1280 West Cheyenne Ave, North Las Vegas, NV 89030** | | | | | | | | |
| 1351 | 1711 | Causeview- Client/Grant tracking program | | 7/31/2014 | 1,225.00 | | | 1,225.00 |
| | | | | | 1,225.00 | 0.00 | 0.00 | 1,225.00 |

**614 - Technology**

1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 8 | 578 | 20 computers and monitors | | 12/10/2008 | 10,347.60 | | | 10,347.60 |
| 588 | 642 | HP SB DX2400 Computer SN# S1SH84901HK | | 1/14/2009 | 352.09 | | | 352.09 |
| 48 | 673 | 2003 Windows Server License 20 Pack | | 4/23/2009 | 1,700.00 | | | 1,700.00 |
| 9 | 705 | monitor V193B s/n ETLDQ03491507A0C4000 | | 6/16/2009 | 149.93 | | | 149.93 |
| 10 | 706 | monitor V193B s/n ETLDQ03491507A0E4000 | | 6/16/2009 | 149.93 | | | 149.93 |
| 11 | 707 | monitor V193B s/n ETLDQ03491507A0F4000 | | 6/16/2009 | 149.93 | | | 149.93 |
| 12 | 708 | monitor V193B s/n ETLDQ03491507A1C4000 | | 6/16/2009 | 149.93 | | | 149.93 |
| 13 | 709 | monitor V193B s/n ETLDQ03491507A104000 | | 6/16/2009 | 149.93 | | | 149.93 |
| 14 | 710 | monitor V193B s/n ETLDQ03491507A144000 | | 6/16/2009 | 149.93 | | | 149.93 |
| 15 | 711 | monitor V193B s/n ETLDQ03491507A194000 | | 6/16/2009 | 149.90 | | | 149.90 |
| 16 | 712 | HP SB DX2400 E2220 s/n SMXL9231BF8 | | 6/16/2009 | 366.13 | | | 366.13 |
| 17 | 713 | HP SB DX2400 E2220 s/n SMXL9231BGM | | 6/16/2009 | 366.13 | | | 366.13 |
| 18 | 714 | HP SB DX2400 E2220 s/n SMXL9231BGP | | 6/16/2009 | 366.13 | | | 366.13 |
| 19 | 715 | HP SB DX2400 E2220 s/n SMXL9231BGQ | | 6/16/2009 | 366.13 | | | 366.13 |
| 20 | 716 | HP SB DX2400 E2220 s/n SMXL9231BJ3 | | 6/16/2009 | 366.13 | | | 366.13 |
| 21 | 717 | HP SB DX2400 E2220 s/n SMXL9231BKL | | 6/16/2009 | 366.13 | | | 366.13 |
| 22 | 718 | HP SB DX2400 E2220 s/n SMXL9231BKY | | 6/16/2009 | 366.16 | | | 366.16 |
| 7 | 689 | Metrologic MS3780 Scanner-S/N 8508510920 | | 6/18/2009 | 192.09 | | | 192.09 |
| 23 | 733 | Content filtering Appliance Model 20h | | 7/7/2009 | 2,025.00 | | | 2,025.00 |
| 49 | 746 | Small Bus Server 2003 Transition Pack | | 8/26/2009 | 7,830.00 | | | 7,830.00 |
| 24 | 803 | 3 - Cisco Ethernet Switches | | 11/4/2009 | 6,000.00 | | | 6,000.00 |
| 25 | 804 | 1 - HP ProLiant Server SN#2UX93805JR | | 11/4/2009 | 2,397.11 | | | 2,397.11 |
| 26 | 805 | HP 300 GB Hot Plug SN# 2SD9351352 | | 11/4/2009 | 696.83 | | | 696.83 |
| 27 | 806 | HP 300 GB Hot Plug SN# 2SD935142E | | 11/4/2009 | 696.83 | | | 696.83 |
| 28 | 807 | HP Backup Tape Drive SN#USE929009V | | 11/4/2009 | 2,620.09 | | | 2,620.09 |
| 29 | 808 | 6-HP Data Cartridges | | 11/4/2009 | 234.14 | | | 234.14 |
| 50 | 824 | Trend Micro 105 seats | | 11/4/2009 | 4,120.00 | | | 4,120.00 |
| 30 | 884 | 8 Channel Encoder | | 5/14/2010 | 1,415.00 | | | 1,415.00 |
| 31 | 930 | HP Computer E8400 SN#SMXL0241KWH | | 7/21/2010 | 818.36 | | | 818.36 |
| 32 | 941 | HP Laptop 4520S  SN# WH288UT#ABA | | 8/30/2010 | 730.66 | | | 730.66 |
| 51 | 943 | 30 Seat License Office 2010 | | 9/29/2010 | 1,595.10 | | | 1,595.10 |
| 52 | 944 | 30 Seat License Windows 7 Pro | | 9/29/2010 | 1,869.60 | | | 1,869.60 |
| 33 | 946 | Cisco SGE2000P Enet Switch SN# DNI1429B42J | | 10/6/2010 | 925.00 | | | 925.00 |
| 34 | 947 | APC XL 3000VA Server SN# SJS1020006200 | | 10/16/2010 | 1,500.00 | | | 1,500.00 |

614 - Technology

1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|
| 35 | 948 | APC XL 3000VA Server SN# SJS1020006224 | | 10/16/2010 | 1,500.00 | | | 1,500.00 |
| 36 | 949 | APC XL 3000VA Server SN# SJS1020006312 | | 10/16/2010 | 1,500.00 | | | 1,500.00 |
| 37 | 950 | APC XL Battery Backup SN# SQS1031150783 | | 10/16/2010 | 466.67 | | | 466.67 |
| 38 | 951 | APC XL Battery Backup SN# SQS1031150786 | | 10/16/2010 | 466.67 | | | 466.67 |
| 39 | 952 | APC XL Battery Backup SN# SQS1031150787 | | 10/16/2010 | 466.66 | | | 466.66 |
| 40 | 953 | RAM Memory Upgrades for 10/2010 Platform | | 10/16/2010 | 2,300.00 | | | 2,300.00 |
| 53 | 967 | 30 Seat License Windows 7 Pro | | 11/2/2010 | 1,869.60 | | | 1,869.60 |
| 54 | 968 | 30 Seat License Office 2010 | | 11/2/2010 | 1,595.10 | | | 1,595.10 |
| 55 | 969 | 40 Seat License Windows 7 Pro | | 11/15/2010 | 2,492.80 | | | 2,492.80 |
| 56 | 970 | 40 Seat License Office 2010 | | 11/15/2010 | 2,126.80 | | | 2,126.80 |
| 41 | 1077 | 4-Acronis Backup Systems | | 3/15/2011 | 3,000.00 | | | 3,000.00 |
| 42 | 1078 | 1-Cisco NSS 322 6 Server SN# QNP1424003S | | 3/15/2011 | 1,500.00 | | | 1,500.00 |
| 57 | 1108 | Microsoft Server 2008 R2 | | 6/28/2011 | 3,978.41 | | | 3,978.41 |
| 58 | 1109 | MS Mobile Exchange Server 20.10 | | 6/28/2011 | 1,131.83 | | | 1,131.83 |
| 59 | 1110 | MS Mobile Exchange Standard Licenses | | 6/28/2011 | 19,008.24 | | | 19,008.24 |
| 60 | 1111 | MS Mobile Exchange Enterprise Licenses | | 6/28/2011 | 11,739.31 | | | 11,739.31 |
| 5 | 1118 | Datatech POS System-IT | | 6/30/2011 | 30,160.61 | | | 30,160.61 |
| 6 | 1118a | Sales Tax on POS System - lost dispute | | 6/30/2011 | 819.38 | | | 819.38 |
| 43 | 1192 | 1-Microsoft Win Server 2008 R2 | | 9/19/2011 | 678.84 | | | 678.84 |
| 44 | 1193 | 200-MS Enterprise Server 2008 Licenses | | 9/19/2011 | 1,460.00 | | | 1,460.00 |
| 45 | 1220 | HP Proliant BL460c07 Blade Server | | 10/20/2011 | 14,801.15 | | | 14,801.15 |
| 46 | 1221 | Server Rack | | 10/20/2011 | 2,063.60 | | | 2,063.60 |
| 47 | 1222 | HP 10 GB Ethernet Pass Through-16 port | | 10/20/2011 | 5,158.99 | | | 5,158.99 |
| 920 | 1321 | 2-Rack Mounted 8 Channel Encoders | | 2/3/2012 | 1,600.00 | | | 1,600.00 |
| 931 | 1330 | HP SB 6200 COMPUTER | | 4/10/2012 | 984.79 | | | 984.79 |
| 971 | 1369 | MS IN KIND DONATION-ENTERPRISE SFTWR/LU | | 5/30/2012 | 197,051.00 | | | 197,051.00 |
| 973 | 1370 | 2-4 Terrabyte Hard Drives | | 5/31/2012 | 713.44 | | | 713.44 |
| 936 | 1335 | CISCO TELEPHONE SYSTEM | | 8/1/2012 | 56,428.56 | | | 56,428.56 |
| 1040 | 1420 | Implementation of Cisco Phone System | | 11/8/2012 | 18,550.45 | | | 18,550.45 |
| 1082 | 1456 | VMware Acceleration Kit | | 4/1/2013 | 8,000.00 | | | 8,000.00 |
| 1273 | 1641 | POS Terminal Server Upgrade | | 7/10/2013 | 987.50 | | | 987.50 |
| 1111 | 1482 | Server Memory Upgrades | | 8/7/2013 | 1,320.00 | | | 1,320.00 |
| 1138 | 1507 | Cisco 2500 WLAN controller | | 10/9/2013 | 1,350.00 | | | 1,350.00 |
| 1139 | 1508 | 3 - Cisco Aironet 1600 Access Points | | 10/9/2013 | 1,125.00 | | | 1,125.00 |

**614 - Technology**

1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 1176 | 1545 | Acer Revo Computer for WFD TV Monitor | | 10/11/2013 | 434.53 | | | 434.53 |
| 1178 | 1547 | Mini Mac Computer | | 10/11/2013 | 648.59 | | | 648.59 |
| 1213 | 1581 | IPAD Mini Wi-Fi 16GB SN# SF7QLWCGHFP84 | | 12/30/2013 | 305.50 | | | 305.50 |
| 1214 | 1582 | IPAD Mini Wi-Fi 16GB SN# SF7QLWCS7FP84 | | 12/30/2013 | 305.50 | | | 305.50 |
| 1217 | 1585 | IPAD Mini Wi-Fi 16GB SN# SF7QLWEBTFP84 | | 12/30/2013 | 305.50 | | | 305.50 |
| 1220 | 1588 | IPAD Mini Wi-Fi 16GB SN# SF7QLWFBWFP84 | | 12/30/2013 | 305.50 | | | 305.50 |
| 1221 | 1589 | IPAD Mini Wi-Fi 16GB SN# SF7QLWFM6FP84 | | 12/30/2013 | 305.50 | | | 305.50 |
| 1222 | 1590 | IPAD Mini Wi-Fi 16GB SN# SF7QLWG2VFP84 | | 12/30/2013 | 305.50 | | | 305.50 |
| 1224 | 1592 | IPAD Mini Wi-Fi 16GB SN# SF7QLWVPTFP84 | | 12/30/2013 | 305.50 | | | 305.50 |
| 1225 | 1593 | IPAD Mini Wi-Fi 16GB SN# SF7QLW8ORFP84 | | 12/30/2013 | 305.50 | | | 305.50 |
| 1226 | 1594 | IPAD Mini Wi-Fi 16GB SN# SF7RLWB3AFP84 | | 12/30/2013 | 305.50 | | | 305.50 |
| 1227 | 1595 | IPAD Mini Wi-Fi 16GB SN# SF7RLWBKFFP84 | | 12/30/2013 | 305.50 | | | 305.50 |
| 1236 | 1604 | Lenovo TS TC M92Z Computer SN# IS3311B1UMJ8S | | 1/20/2014 | 1,044.67 | | | 1,044.67 |
| 1263 | 1631 | 4 WIFI Printers, 4 Credit Card Swipe units, 4 Barc | | 3/1/2014 | 3,500.00 | | | 3,500.00 |
| 1281 | 1649 | 4-HP Blades for Blade Server | | 4/4/2014 | 1,300.00 | | | 1,300.00 |
| 1356 | 1716 | Office 365 Install & Migration | | 8/28/2014 | 18,990.00 | | | 18,990.00 |
| 1361 | 1721 | Office 365 Install remainder | | 9/11/2014 | 165.00 | | | 165.00 |
| 1366 | 1725 | 1 Cisco Interface Card w/16 licenses SN SFOC10462 | | 10/8/2014 | 1,700.00 | | | 1,700.00 |
| 1527 | 1875 | Capital lease on MP3101SPF Ricoh copier #W9141P903: | | 12/1/2014 | 1,813.50 | | | 1,813.50 |
| 1516 | 1865 | 4-42" insignia monitors | | 1/30/2015 | 1,364.36 | | | 1,364.36 |
| 1517 | 1866 | 55" LG monitor | | 2/26/2015 | 621.39 | | | 621.39 |
| 1438 | 1791 | 2-Cisco Aironet 1700 Access Points w/license | | 8/19/2015 | 1,210.78 | | | 1,210.78 |
| 1515 | 1864 | 2 POS registers bought with Blvd registers | | 10/16/2015 | 3,425.76 | | | 3,425.76 |
| 1485 | 1837 | Cisco Firewall ASA5516 SN# SJMX1942Z08R | | 11/10/2015 | 5,995.00 | | | 5,995.00 |
| 1486 | 1838 | 4-16 GB Server Blades- Memory upgrade | | 11/10/2015 | 1,300.00 | | | 1,300.00 |
| 1560 | 1905 | 1 Raco EZ-3844 printer | | 3/16/2016 | | 516.75 | | 516.75 |
| 1561 | 1906 | 1 Raco EZ-3844 Printer | | 3/16/2016 | | 516.75 | | 516.75 |
| 1562 | 1907 | 1-Raco EZ-3844 Printer SN#24p16033129 | | 5/20/2016 | | 532.73 | | 532.73 |
| 1563 | 1908 | 1-Raco EZ-3844 Printer SN# 24p16121520 | | 6/10/2016 | | 532.73 | | 532.73 |
| 1564 | 1909 | 1-Raco EZ-3844 Printer SN# 24p16121503 | | 6/10/2016 | | 532.73 | | 532.73 |
| 1573 | 1917 | 1-Raco EZ-3844 Printer SN#24p16121528 | | 7/8/2016 | | 532.53 | | 532.53 |
| 1574 | 1918 | 1-Raco EZ-3844 Printer SN#24p16121519 | | 7/8/2016 | | 532.53 | | 532.53 |
| 1575 | 1919 | 1-Raco EZ-3844 Printer SN#24p16121514 | | 7/8/2016 | | 532.53 | | 532.53 |
| 1576 | 1920 | 1-Raco EZ-3844 Printer SN#24p16033150 | | 7/8/2016 | | 532.53 | | 532.53 |

**614 - Technology**

| Sys ID Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | | | | | | | |
| 1660 2000 | Seagate 4 TB Storage #ST4000NM0034 | | 11/17/2016 | | 13,726.56 | | 13,726.56 |
| | | | | 496,641.90 | 18,488.37 | 0.00 | 515,130.27 |

**615 - Goodwill Jobs**

| Sys ID Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | | | | | | | |
| 1522 1870 | GoodwillJobs Website | | 10/31/2015 | 447,748.58 | | | 447,748.58 |
| | | | | 447,748.58 | 0.00 | 0.00 | 447,748.58 |

**616 - Finance**

| Sys ID Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | | | | | | | |
| 68  719 | 2-Cherry desks 36x72 w/24x54 returns | | 6/29/2009 | 1,295.65 | | | 1,295.65 |
| 61  916 | HP Z200 Workstation SN#S21A0201L40 | | 6/16/2010 | 1,200.00 | | | 1,200.00 |
| 62  972 | HP Computer E5700 S/N SMXL042030R | | 12/9/2010 | 418.95 | | | 418.95 |
| 63  974 | Monitor A181HL S/N ETLPF0W0103400A2D4331 | | 12/9/2010 | 97.99 | | | 97.99 |
| 64  976 | Brother MFC-8480DN Printer S/N G0345907 | | 12/9/2010 | 325.60 | | | 325.60 |
| 65  977 | Brother MFC-8480DN Printer S/N G0345935 | | 12/9/2010 | 325.60 | | | 325.60 |
| 66  978 | Brother MFC-8480DN Printer S/N G0345981 | | 12/9/2010 | 325.60 | | | 325.60 |
| 67  979 | Brother MFC-8480DN Printer S/N J01519640 | | 12/9/2010 | 325.60 | | | 325.60 |
| 69  1107 | QuickBooks Enterprise 11.0 | | 6/20/2011 | 1,720.00 | | | 1,720.00 |
| 1325 1685 | HP SB 600 Computer SN #MXL419283B | | 6/19/2014 | 750.77 | | | 750.77 |
| 1374 1732 | 1-Acer TC-605 Desktop Computer SN# DTSRQAAA04 | | 12/23/2014 | 697.77 | | | 697.77 |
| 1395 1752 | Fixed Asset - 2014 Audit Entry #9 2014 | | 12/31/2014 | 989.00 | | | 989.00 |
| 1421 1775 | 1-HP SB 400PD Computer SN# MXL5131SFX | | 4/14/2015 | 612.18 | | | 612.18 |
| 1483 1835 | 8 Acer Monitors | | 11/1/2015 | 1,037.76 | | | 1,037.76 |
| | | | | 10,122.47 | 0.00 | 0.00 | 10,122.47 |

617 - Executive

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|------------|----------------|----------------|--------------|----------|
| \multicolumn{9}{l}{1280 West Cheyenne Ave, North Las Vegas, NV 89030} | | | | | | | | |
| 70 | 853 | HP 4310 Notebook SN# SCNU9425DMN | | 2/2/2010 | 788.22 | | | 788.22 |
| 71 | 1082 | HP 8100 Computer SN #S2UA1152246P | | 4/21/2011 | 985.24 | | | 985.24 |
| 72 | 1083 | HP SB LA2205WG Monitor SN #SCN410411TR | | 4/21/2011 | 293.71 | | | 293.71 |
| 865 | 1278 | Executive Furniture | | 1/31/2012 | 1,189.10 | | | 1,189.10 |
| 1017 | 1410 | Board Room Graphics - Cheyenne Bldg | | 9/13/2012 | 1,186.00 | | | 1,186.00 |
| 1206 | 1575 | CRM Donor Tracking Module | | 10/29/2013 | 4,577.50 | | | 4,577.50 |
| 1237 | 1605 | Large Board Room Video Reconfiguration | | 1/20/2014 | 2,130.00 | | | 2,130.00 |
| 1326 | 1686 | Ipad 2 SN#SDYTLXX8RDFHIW | | 1/29/2014 | 387.03 | | | 387.03 |
| 1327 | 1687 | Ipad 2 SN#SDYTLX2W7DFHW | | 1/29/2014 | 387.03 | | | 387.03 |
| 1328 | 1688 | Ipad 2 SN#SDYTM136UDFHW | | 1/29/2014 | 387.03 | | | 387.03 |
| 1329 | 1689 | Ipad 2 SN#SDYTM14UKDFHW | | 1/29/2014 | 387.03 | | | 387.03 |
| 1330 | 1690 | Ipad 2 SN#SDYTM14P8DFHW | | 1/29/2014 | 387.03 | | | 387.03 |
| 1331 | 1691 | Ipad 2 SN#SDYTM15GXDFHW | | 1/29/2014 | 387.03 | | | 387.03 |
| 1332 | 1692 | Ipad 2 SN#SDYTM15G0DFHW | | 1/29/2014 | 387.03 | | | 387.03 |
| 1333 | 1693 | Ipad 2 SN#SDYTM15XBDFHW | | 1/29/2014 | 387.03 | | | 387.03 |
| 1334 | 1694 | Ipad 2 SN#SDYTM16U2DFHW | | 1/29/2014 | 387.03 | | | 387.03 |
| 1335 | 1695 | Ipad 2 SN#SDYVLX1UVDFHW | | 1/29/2014 | 387.03 | | | 387.03 |
| 1373 | 1731 | 1-Lenovo TP T540P Laptop  SN#1S20BE0095USR90 | | 12/26/2014 | 1,127.08 | | | 1,127.08 |
| | | | | | 16,147.15 | 0.00 | 0.00 | 16,147.15 |

## 620 - Human Services

### 1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 763 | 455 | Laminator | | 6/1/2007 | 2,566.00 | | | 2,566.00 |
| 81 | 828 | HP xw4600 Workstation SN # S2UA94615D5 | | 12/31/2009 | 785.00 | | | 785.00 |
| 82 | 859 | HP Computer 5300 SN # SMXL94212IL | | 2/12/2010 | 437.06 | | | 437.06 |
| 83 | 859 | V193 Monitor SN # ETLHWOD0479520C3E38501 | | 2/12/2010 | 164.15 | | | 164.15 |
| 77 | 904 | Cherry Madison Exec U-Desk | | 6/10/2010 | 962.45 | | | 962.45 |
| 78 | 905 | Cherry Madison 72" Hutch | | 6/10/2010 | 374.25 | | | 374.25 |
| 79 | 906 | Cherry Madison 72" Bookcase | | 6/10/2010 | 320.78 | | | 320.78 |
| 80 | 907 | 13' 4" Olive Wall with Door | | 6/10/2010 | 2,577.37 | | | 2,577.37 |
| 84 | 1127 | HP SB 6200 Computer SN# SMXL1210Y5C | | 6/15/2011 | 620.98 | | | 620.98 |
| 85 | 1128 | HP SB 4530S Computor SN# CNU12022GZ | | 6/15/2011 | 640.16 | | | 640.16 |
| 853 | 1267 | EZ-Glide Evacuation Chair - invoice from November | | 1/5/2012 | 2,475.32 | | | 2,475.32 |
| 870 | 1282 | OFFICE FURNITURE - CHAIRS | | 2/9/2012 | 542.26 | | | 542.26 |
| 1354 | 1714 | ASUS 15-3340S Computer SN E4PDCG001EIC | | 8/28/2014 | 570.56 | | | 570.56 |
| 1355 | 1715 | 2-22" Acer Monitors SN MMLXLA004425063SA420S | | 8/28/2014 | 225.76 | | | 225.76 |
| 1357 | 1717 | HP SB 450 Laptop SN # CND432512W | | 9/2/2014 | 712.58 | | | 712.58 |
| | | | | | 13,974.68 | 0.00 | 0.00 | 13,974.68 |

Page 51

8/25/2017 2:58:45 PM

**625 - Community Affairs**

1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 97 | 621 | Foundation Search Software | | 8/29/2008 | 5,995.00 | | | 5,995.00 |
| 89 | 737 | HP DX2400 computer SN#SMXL929041M | | 8/24/2009 | 424.71 | | | 424.71 |
| 90 | 738 | Monitor SN#ETLDQ0C0349150789E4000 | | 8/24/2009 | 152.42 | | | 152.42 |
| 87 | 735 | HP DX2400 computer SN#SMXL9330VVL | | 8/27/2009 | 424.71 | | | 424.71 |
| 88 | 736 | Monitor SN#ETLDQ0C034920187BA4000 | | 8/27/2009 | 152.42 | | | 152.42 |
| 91 | 741 | HP DX2400 computer SN#SMXL9330V8X | | 8/27/2009 | 424.71 | | | 424.71 |
| 92 | 742 | Acer V193B Monitor SN#ETLJDQ0C0349150798240( | | 8/27/2009 | 152.42 | | | 152.42 |
| 93 | 849 | HP Printer M1522NF SN# SCNG89CJ6R4 | | 1/13/2010 | 414.98 | | | 414.98 |
| 94 | 973 | HP Computer E5700 S/N SMXL042031Q | | 12/9/2010 | 418.95 | | | 418.95 |
| 95 | 975 | Monitor A181HL S/N ETLP0W00103400A314331 | | 12/9/2010 | 97.99 | | | 97.99 |
| 86 | 1253 | Capital Lease-Cannon C5051 Copier | | 2/1/2011 | 29,277.99 | | | 29,277.99 |
| 96 | 1245 | Samsung Laptop 200B4A SN# DZAN93CB300040 | | 12/22/2011 | 567.82 | | | 567.82 |
| 852 | 1266 | CDW Direct, LLC | | 1/31/2012 | 1,948.18 | | | 1,948.18 |
| 901 | 1313 | 7' GOODWILL LOGO WAB COSTUME | | 3/9/2012 | 2,429.79 | | | 2,429.79 |
| 1264 | 1632 | HP SB 600 Computer SN#EIZ76UT#ABA | | 3/20/2014 | 795.38 | | | 795.38 |
| 1265 | 1633 | 2-Samsung 21.5" Manitors SN# ZXB3HTQDC00034,: | | 3/20/2014 | 242.48 | | | 242.48 |
| | | | | | 43,919.95 | 0.00 | 0.00 | 43,919.95 |

So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 1358 | 1718 | Acer VS6630G Computer SN #PS0084331643400084 | | 9/4/2014 | 634.13 | | | 634.13 |
| 1359 | 1719 | Acer VS6630G Computer SN #PS0084331643400007E | | 9/4/2014 | 620.00 | | | 620.00 |
| | | | | | 1,254.13 | 0.00 | 0.00 | 1,254.13 |

997 - CORP Genl

| Sys Id | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | | | | | | | | |
| 732 | 347 | Cabling for Computers and Cameras – Cheyenne | | 11/1/2005 | 34,016.59 | | | 34,016.59 |
| 750 | 350 | Office Furniture - Cheyenne | | 11/1/2005 | 127,704.58 | | | 127,704.58 |
| 751 | 351 | Blinds - Cheyenne | | 11/1/2005 | 5,980.00 | | | 5,980.00 |
| 757 | 358 | Refrigerators – Cheyenne | | 11/1/2005 | 3,228.35 | | | 3,228.35 |
| 829 | 377 | Security System | | 11/1/2005 | 73,674.88 | | | 73,674.88 |
| 830 | 378 | Fire and Burglar Alarm | | 11/1/2005 | 10,726.50 | | | 10,726.50 |
| 834 | 379 | Career Connections Sign | | 11/1/2005 | 8,767.56 | | | 8,767.56 |
| 835 | 381 | Sign or Cheyenne | | 11/1/2005 | 24,811.49 | | | 24,811.49 |
| 836 | 382 | Window and Lobby Wall Graphics | | 11/1/2005 | 5,292.60 | | | 5,292.60 |
| 824 | 441 | Fire Door | | 1/1/2007 | 1,554.60 | | | 1,554.60 |
| 708 | 608 | Replace 5 Ton AC Cheyenne | | 7/8/2008 | 7,327.00 | | | 7,327.00 |
| 709 | 915 | Conduit/Cable/Labor-Exterior Cheyenne General | | 6/11/2010 | 3,895.00 | | | 3,895.00 |
| 707 | 965 | 2-8' Smoking Tables | | 11/5/2010 | 1,807.23 | | | 1,807.23 |
| 706 | 1191 | 2 - Concrete Trash Recepticals | | 9/1/2011 | 1,084.33 | | | 1,084.33 |
| 710 | 1227 | Semper Fi Landscaping-Cheyenne | | 10/31/2011 | 4,024.34 | | | 4,024.34 |
| 938 | 1337 | CHEYENNE AC REPAIRS 2012 | | 4/23/2012 | 4,506.47 | | | 4,506.47 |
| 1056 | 1433 | Flag Pole | | 1/2/2013 | 6,842.50 | | | 6,842.50 |
| 1057 | 1434 | 110 Seat License for Cisco Telephones | | 1/10/2013 | 6,676.31 | | | 6,676.31 |
| 1260 | 1628 | Reloacte Tormax door to EE entrance | | 2/24/2014 | 1,025.00 | | | 1,025.00 |
| 1272 | 1640 | Record 8100 Door Operator | | 3/11/2014 | 2,500.00 | | | 2,500.00 |
| 1320 | 1682 | Cheyenne Bldg AC Fan, Compressor, Pump, Blower re | | 4/18/2014 | 9,668.75 | | | 9,668.75 |
| 1435 | 1789 | Cheyenne AC Repair | | 7/14/2015 | 2,010.00 | | | 2,010.00 |
| 1577 | 1921 | Iinstall compressor & fan motor | | 6/20/2016 | | 2,701.00 | | 2,701.00 |
| 1578 | 1922 | Replace Compressor | | 7/13/2016 | | 1,975.00 | | 1,975.00 |
| 1634 | 1977 | Recarpet Cheyenne Common Areas | | 11/15/2016 | | 9,427.00 | | 9,427.00 |
| 1658 | 1998 | 6x8 Monument Sign-Cheyenne | | 12/13/2016 | | 6,800.00 | | 6,800.00 |
| | | | | | 347,124.08 | 20,903.00 | 0.00 | 368,027.08 |

Page 53

**998 - Stores Genl**

**1280 West Cheyenne Ave, North Las Vegas, NV 89030**

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|---------------|----------------|--------------|----------|
| 784 | 239 | Shopping Carts | | 7/8/2003 | 4,719.40 | | | 4,719.40 |
| 787 | 364 | Shopping Carts - Cheyenne Store | | 9/8/2005 | 10,357.63 | | | 10,357.63 |
| 828 | 374 | 48 Blue Platform Trucks (rolling bins) | | 11/15/2005 | 7,470.00 | | | 7,470.00 |
| 727 | 469 | Hand Trucks | | 3/1/2007 | 1,022.67 | | | 1,022.67 |
| 711 | 583 | 10-"12 bushel" Carts | | 2/22/2008 | 1,517.85 | | | 1,517.85 |
| 712 | 584 | 6- Mall/Office carts | | 2/22/2008 | 1,304.65 | | | 1,304.65 |
| 713 | 592 | 8-Web store Radios | | 6/6/2008 | 2,042.87 | | | 2,042.87 |
| 714 | 593 | 4 Nellis/Sahara Registers | | 6/25/2008 | 13,542.88 | | | 13,542.88 |
| 496 | 754 | Cheyenne-Store Fixtures | | 10/22/2009 | 556.20 | | | 556.20 |
| 299 | 881 | Cash Register Station | | 4/15/2010 | 9,583.30 | | | 9,583.30 |
| 297 | 879 | 2 Cash Registers Complete | | 4/21/2010 | 6,844.90 | | | 6,844.90 |
| 298 | 880 | Store Fixtures | | 4/27/2010 | 21,900.45 | | | 21,900.45 |
| 300 | 894 | 2" GW Chrome Hooks | | 5/4/2010 | 100.00 | | | 100.00 |
| 301 | 897 | 6" GW Hooks | | 5/4/2010 | 120.00 | | | 120.00 |
| 302 | 899 | Counter Bag Holders | | 5/4/2010 | 90.00 | | | 90.00 |
| 303 | 900 | White LPM Slatwall | | 5/4/2010 | 60.00 | | | 60.00 |
| 497 | 902 | 6" SW Chrome Hooks | | 5/4/2010 | 150.00 | | | 150.00 |
| 304 | 988 | 27 Shelf Shoe Racks | | 12/6/2010 | 1,978.62 | | | 1,978.62 |
| 498 | 990 | 32 Shelf Shoe Racks | | 12/6/2010 | 2,345.03 | | | 2,345.03 |
| 305 | 993 | 8 V Brace H Racks | | 12/10/2010 | 944.44 | | | 944.44 |
| 306 | 1001 | 2 H Rack Connecting Bars | | 12/10/2010 | 41.36 | | | 41.36 |
| 307 | 1006 | 12 Gridwall Panels | | 12/10/2010 | 196.47 | | | 196.47 |
| 308 | 1010 | 87 6" Gridwall Hooks | | 12/10/2010 | 47.48 | | | 47.48 |
| 309 | 1020 | 24 Gridwall Square 5 Hook Water | | 12/10/2010 | 76.41 | | | 76.41 |
| 499 | 994 | 3 V Brace H Racks | | 12/10/2010 | 354.16 | | | 354.16 |
| 500 | 1015 | 87 6" Gridwall Hooks | | 12/10/2010 | 47.48 | | | 47.48 |
| 311 | 1026 | 2x4 Chrome Gridwall | | 1/28/2011 | 28.10 | | | 28.10 |
| 380 | 1030 | Top Shelf to Fit Double Rack | | 1/28/2011 | 154.03 | | | 154.03 |
| 501 | 1053 | 28 - 4' x 72" Wall Runs | | 3/14/2011 | 1,601.95 | | | 1,601.95 |
| 502 | 1054 | 5 - 6' Wall Ends | | 3/14/2011 | 183.91 | | | 183.91 |
| 503 | 1055 | 18 - 4' x 5' Gondola Sections | | 3/14/2011 | 1,498.21 | | | 1,498.21 |
| 504 | 1056 | 12 - 3' x 5' Gondola Sections | | 3/14/2011 | 732.41 | | | 732.41 |
| 505 | 1057 | 6 - 5' Gondola End Caps | | 3/14/2011 | 283.69 | | | 283.69 |
| 506 | 1058 | 12 - 5' Wall Ends | | 3/14/2011 | 403.23 | | | 403.23 |

8/25/2017 2:58:45 PM

Page 54

998 - Stores Genl

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|

1280 West Cheyenne Ave, North Las Vegas, NV 89030

| Sys ID | Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|--------|-----------|-------------|---------|-----------|----------------|----------------|--------------|----------|
| 507 | 1059 | 12 - T3-1 Joiner Hardware | | 3/14/2011 | 172.01 | | | 172.01 |
| 508 | 1060 | 150 - 20" Shelves | | 3/14/2011 | 2,311.51 | | | 2,311.51 |
| 509 | 1061 | 144 - 16" Shelves | | 3/14/2011 | 1,773.81 | | | 1,773.81 |
| 510 | 1062 | 48 - 12" Shelves | | 3/14/2011 | 516.47 | | | 516.47 |
| 511 | 1063 | 12 - 4' x 30" Wire Grid Panels | | 3/14/2011 | 256.31 | | | 256.31 |
| 512 | 1064 | 6 - 3' x 3'  Wire Grid Panels | | 3/14/2011 | 127.11 | | | 127.11 |
| 518 | 1211 | Hanger Rack With Casters | | 7/31/2011 | 234.71 | | | 234.71 |
| 519 | 1212 | 24" Hanger Bars | | 7/31/2011 | 51.21 | | | 51.21 |
| 520 | 1213 | Left Merchandise Bars w/Brackets | | 7/31/2011 | 204.88 | | | 204.88 |
| 521 | 1214 | Right Merchandise Bars w/Brackets | | 7/31/2011 | 204.88 | | | 204.88 |
| 522 | 1215 | Uptilt Book Shelves | | 7/31/2011 | 742.41 | | | 742.41 |
| 523 | 1216 | Bookshelf End Panels | | 7/31/2011 | 613.49 | | | 613.49 |
| 524 | 1217 | Shelf Retainers | | 7/31/2011 | 89.20 | | | 89.20 |
| 525 | 1218 | Chrome Wire Front Fences | | 7/31/2011 | 103.89 | | | 103.89 |
| 526 | 1223 | 24-5 Hook Waterfall Tube | | 7/31/2011 | 122.40 | | | 122.40 |
| 527 | 1224 | 6-3" Rectangular Tube Bracket | | 7/31/2011 | 18.00 | | | 18.00 |
| 528 | 1225 | 28-Rectangular Tube Endcaps | | 7/31/2011 | 22.40 | | | 22.40 |
| 312 | 1167 | 2-Hanger Racks With Casters | | 8/31/2011 | 459.59 | | | 459.59 |
| 313 | 1175 | 10-24" Hanger Bars | | 8/31/2011 | 83.56 | | | 83.56 |
| 314 | 1183 | 2-3' Hangrail | | 8/31/2011 | 15.67 | | | 15.67 |
| 513 | 1172 | 2-Hanger Racks With Casters | | 8/31/2011 | 459.59 | | | 459.59 |
| 514 | 1180 | 10-24" Hanger Bars | | 8/31/2011 | 83.56 | | | 83.56 |
| 515 | 1188 | 2-3' Hangrail | | 8/31/2011 | 15.67 | | | 15.67 |
| 516 | 1199 | Hanger Racks With Casters | | 9/26/2011 | 246.04 | | | 246.04 |
| 517 | 1205 | 24" Hanger Bars | | 9/26/2011 | 62.63 | | | 62.63 |
| 530 | 1251 | 15 Shopping Carts | | 12/23/2011 | 1,663.50 | | | 1,663.50 |
| 952 | 1351 | EZ 3844 THERMAL PRINTER | | 5/7/2012 | 530.56 | | | 530.56 |
| 960 | 1358 | EZ THERMAL PRINTER | | 5/23/2012 | 531.56 | | | 531.56 |
| 975 | 1372 | EZ 3844 Termal Printer | | 6/4/2012 | 530.99 | | | 530.99 |
| 997 | 1392 | Misc Merchandising Hardware | | 7/9/2012 | 1,436.50 | | | 1,436.50 |
| 1368 | 1726 | 60-Coroplast Signs 44"x48" | | 10/6/2014 | 5,400.00 | | | 5,400.00 |
| 1565 | 1910 | 1-Raco EZ-3844 Printer SN# 24p16121501 | | 6/20/2016 | | 532.73 | | 532.73 |
| 1566 | 1911 | 1-Raco EZ-3844 Printer SN# 24p16121505 | | 6/20/2016 | | 532.73 | | 532.73 |
| 1567 | 1912 | 1-Raco EZ-3844 Printer SN# 24p16121506 | | 6/20/2016 | | 532.73 | | 532.73 |

998 - Stores Genl

| Sys ID Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | | | | | | | |
| | | | | 111,383.89 | 1,598.19 | 0.00 | 112,982.08 |

999 - Unclassified

| Sys ID Asset Code | Description | Retired | In Service | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | | | | | | | |
| 753  127 | Joe Johns Dock | | 5/11/2004 | 19,035.96 | | | 19,035.96 |
| | | | | 19,035.96 | 0.00 | 0.00 | 19,035.96 |

| Summary | | Beginning Cost | Cost Additions | Retired Cost | Net Cost |
|---|---|---|---|---|---|
| **010 - Retail Management** | | | | | |
| | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 30,592.80 | 0.00 | 0.00 | 30,592.80 |
| | So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139 | 22,246.03 | 0.00 | 0.00 | 22,246.03 |
| **030 - Pahrump** | | 52,838.83 | 0.00 | 0.00 | 52,838.83 |
| | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 1,091.90 | 0.00 | 0.00 | 1,091.90 |
| | 30-1201 Loop Road, Pahrump, NV 89048 | 61,355.75 | 0.00 | 0.00 | 61,355.75 |
| **048 - Nellis (New)** | | 62,447.65 | 0.00 | 0.00 | 62,447.65 |
| | 48- 348 N Nellis Boulevard, Las Vegas, NV 89110 | 281,538.22 | 1,113.31 | 0.00 | 282,651.53 |
| **051 - Deja Blue** | | 281,538.22 | 1,113.31 | 0.00 | 282,651.53 |
| | 51- 10300 West Charleston Ave, Las Vegas, NV 89132 | 103,289.40 | 0.00 | 0.00 | 103,289.40 |
| **052 - South Deja Blue** | | 103,289.40 | 0.00 | 0.00 | 103,289.40 |
| | 52-10624 S Eastern Avenue, Henderson, NV 89052 | 0.00 | 69,703.17 | 0.00 | 69,703.17 |
| **058 - Rainbow (New)** | | 0.00 | 69,703.17 | 0.00 | 69,703.17 |
| | 58- 741 South Rainbow Blvd, Las Vegas, NV 89145 | 264,766.62 | 0.00 | 0.00 | 264,766.62 |
| **060 - Tropicana** | | 264,766.62 | 0.00 | 0.00 | 264,766.62 |
| | 60- 3345 East Tropicana, Las Vegas, NV 89121 | 432,856.89 | 276.31 | 0.00 | 433,133.20 |
| **065 - Blue Diamond** | | 432,856.89 | 276.31 | 0.00 | 433,133.20 |
| | 65-5110 Blue Diamond Road, Las Vegas, NV 89139 | 0.00 | 104,699.90 | 0.00 | 104,699.90 |
| **066 - Arby** | | 0.00 | 104,699.90 | 0.00 | 104,699.90 |
| | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 0.00 | 2,200.00 | 0.00 | 2,200.00 |
| | 66-7036 South Durango Dr, Las Vegas, NV 89113 | 0.00 | 64,928.33 | 0.00 | 64,928.33 |
| | | 0.00 | 67,128.33 | 0.00 | 67,128.33 |

Page 57

| Location | Amount | Amount | Amount | Total |
|---|---|---|---|---|
| 067 - Boulevard Mall | | | | |
| 67-3700 S Maryland Pkwy, Ste 320B, LV, NV 89069 | 253,375.65 | 276.31 | 0.00 | 253,651.96 |
| | 253,375.65 | 276.31 | 0.00 | 253,651.96 |
| 068 - Sahara (New) | | | | |
| 68-4580 West Sahara Ave, Las Vegas, NV 89102 | 264,863.07 | 0.00 | 0.00 | 264,863.07 |
| | 264,863.07 | 0.00 | 0.00 | 264,863.07 |
| 069 - Centennial Hills | | | | |
| 69-6765 N Durango Drive, Las Vegas, NV 89149 | 183,582.05 | 8,103,855.05 | 0.00 | 8,287,437.10 |
| | 183,582.05 | 8,103,855.05 | 0.00 | 8,287,437.10 |
| 071 - Ft. Apache | | | | |
| 71-9385 West Flamingo Road, Las Vegas, NV 89147 | 441,301.48 | 9,218.99 | 0.00 | 450,520.47 |
| | 441,301.48 | 9,218.99 | 0.00 | 450,520.47 |
| 073 - Eastern | | | | |
| 73-9230 South Eastern, Las Vegas, NV 89123 | 146,765.16 | 1,876.49 | 0.00 | 148,641.65 |
| | 146,765.16 | 1,876.49 | 0.00 | 148,641.65 |
| 074 - Mardon | | | | |
| 74-7420 South Rainbow Blvd, Las Vegas, NV 89139 | 162,267.25 | 276.31 | 0.00 | 162,543.56 |
| | 162,267.25 | 276.31 | 0.00 | 162,543.56 |
| 075 - Stephanie | | | | |
| 75-1390 American Pacific Drive, Henderson, NV | 304,816.24 | 276.31 | 0.00 | 305,092.55 |
| | 304,816.24 | 276.31 | 0.00 | 305,092.55 |
| 076 - Lake Mead | | | | |
| 76-2509 E Lake Mead Blvd, Las Vegas, NV 89030 | 4,482,329.32 | 276.31 | 0.00 | 4,482,605.63 |
| | 4,482,329.32 | 276.31 | 0.00 | 4,482,605.63 |
| 077 - Silverado | | | | |
| 77-330 E Silverado Ranch Blvd, Las Vegas, NV 89183 | 0.00 | 5,258,324.44 | 0.00 | 5,258,324.44 |
| | 0.00 | 5,258,324.44 | 0.00 | 5,258,324.44 |
| 079 - Alta Mira | | | | |
| 79-4830 West Craig, Las Vegas, NV 89130 | 250,013.80 | 38,084.14 | (53,570.75) | 234,527.19 |
| | 250,013.80 | 38,084.14 | (53,570.75) | 234,527.19 |

Page 58

**241 - Clearance South**

| | | | | |
|---|---|---|---|---|
| So. Ops – 7570 Dean Martin Dr, Las Vegas, NV 89139 | 85,927.48 | 0.00 | 0.00 | 85,927.48 |
| | 85,927.48 | 0.00 | 0.00 | 85,927.48 |

**242 - Clearance-North**

| | | | | |
|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 110,101.47 | 0.00 | 0.00 | 110,101.47 |
| | 110,101.47 | 0.00 | 0.00 | 110,101.47 |

**342 - E Books**

| | | | | |
|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 48,495.07 | 0.00 | 0.00 | 48,495.07 |
| | 48,495.07 | 0.00 | 0.00 | 48,495.07 |

**343 - E Collectibles**

| | | | | |
|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 10,112.52 | 0.00 | 0.00 | 10,112.52 |
| | 10,112.52 | 0.00 | 0.00 | 10,112.52 |

**429 - Facilities**

| | | | | |
|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 5,260.35 | 0.00 | 0.00 | 5,260.35 |
| | 5,260.35 | 0.00 | 0.00 | 5,260.35 |

**430 - Asset Protection**

| | | | | |
|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 8,720.95 | 0.00 | 0.00 | 8,720.95 |
| | 8,720.95 | 0.00 | 0.00 | 8,720.95 |

**432 - ADC**

| | | | | |
|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 546,828.61 | 10,920.00 | 0.00 | 557,748.61 |
| | 546,828.61 | 10,920.00 | 0.00 | 557,748.61 |

**433 - Distribution North**

| | | | | |
|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 519,886.55 | 67,552.50 | 0.00 | 587,439.05 |
| | 519,886.55 | 67,552.50 | 0.00 | 587,439.05 |

**435 - Distribution South**

| | | | | |
|---|---|---|---|---|
| So. Ops – 7570 Dean Martin Dr, Las Vegas, NV 89139 | 177,730.71 | 2,568.50 | 0.00 | 180,299.21 |
| | 177,730.71 | 2,568.50 | 0.00 | 180,299.21 |

**436 - ADC Sunset**

| | | | | |
|---|---|---|---|---|
| 436-4601 E Sunset Road, Henderson, NV 89014 | 0.00 | 15,461.35 | 0.00 | 15,461.35 |
| | 0.00 | 15,461.35 | 0.00 | 15,461.35 |

**447 - Logistics**

| | | | |
|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 130,803.25 | 0.00 | 0.00 | 130,803.25 |
| | 130,803.25 | 0.00 | 0.00 | 130,803.25 |

**518 - Special Events**

| | | | |
|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 13,467.46 | 0.00 | 0.00 | 13,467.46 |
| | 13,467.46 | 0.00 | 0.00 | 13,467.46 |

**587 - CC - Cheyenne**

| | | | |
|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 253,905.11 | 11,974.50 | 0.00 | 265,879.61 |
| 60- 3345 East Tropicana, Las Vegas, NV 89121 | 0.00 | 5,111.36 | 0.00 | 5,111.36 |
| 67-3700 S Maryland Pkwy, Ste 320B, LV, NV 89069 | 0.00 | 35,426.24 | 0.00 | 35,426.24 |
| 74- 7420 South Rainbow Blvd, Las Vegas, NV 89139 | 12,366.00 | 0.00 | 0.00 | 12,366.00 |

**594 - Other Grants & Contributions**

| | | | |
|---|---|---|---|
| | 266,271.11 | 52,512.10 | 0.00 | 318,783.21 |

| | | | |
|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 1,225.00 | 0.00 | 0.00 | 1,225.00 |
| | 1,225.00 | 0.00 | 0.00 | 1,225.00 |

**614 - Technology**

| | | | |
|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 496,641.90 | 18,488.37 | 0.00 | 515,130.27 |
| | 496,641.90 | 18,488.37 | 0.00 | 515,130.27 |

**615 - Goodwill Jobs**

| | | | |
|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 447,748.58 | 0.00 | 0.00 | 447,748.58 |
| | 447,748.58 | 0.00 | 0.00 | 447,748.58 |

**616 - Finance**

| | | | |
|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 10,122.47 | 0.00 | 0.00 | 10,122.47 |
| | 10,122.47 | 0.00 | 0.00 | 10,122.47 |

**617 - Executive**

| | | | |
|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 16,147.15 | 0.00 | 0.00 | 16,147.15 |
| | 16,147.15 | 0.00 | 0.00 | 16,147.15 |

**620 - Human Services**

| | | | |
|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 13,974.68 | 0.00 | 0.00 | 13,974.68 |
| | 13,974.68 | 0.00 | 0.00 | 13,974.68 |

**625 - Community Affairs**

| | | | |
|---|---|---:|---:|---:|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 43,919.95 | 0.00 | 43,919.95 |
| So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139 | 1,254.13 | 0.00 | 1,254.13 |
| | 45,174.08 | 0.00 | 45,174.08 |

**697 - CORP Genl**

| | | | |
|---|---:|---:|---:|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 347,124.08 | 20,903.00 | 368,027.08 |
| | 347,124.08 | 20,903.00 | 368,027.08 |

**698 - Stores Genl**

| | | | |
|---|---:|---:|---:|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 111,383.89 | 1,598.19 | 112,982.08 |
| | 111,383.89 | 1,598.19 | 112,982.08 |

**699 - Unclassified**

| | | | |
|---|---:|---:|---:|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 19,035.96 | 0.00 | 19,035.96 |
| | 19,035.96 | 0.00 | 19,035.96 |

Combined

| | Beginning Cost | Cost Additions | Cost Retired | Net Cost |
|---|---|---|---|---|
| 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 3,186,589.70 | 133,636.56 | 0.00 | 3,320,226.26 |
| 30-1201 Loop Road, Pahrump, NV 89048 | 61,355.75 | 0.00 | 0.00 | 61,355.75 |
| 436-4601 E Sunset Road, Henderson, NV 89014 | 0.00 | 15,461.35 | 0.00 | 15,461.35 |
| 48- 348 N Nellis Boulevard, Las Vegas, NV 89110 | 281,538.22 | 1,113.31 | 0.00 | 282,651.53 |
| 51- 10300 West Charleston Ave, Las Vegas, NV 89132 | 103,289.40 | 0.00 | 0.00 | 103,289.40 |
| 52-10624 S Eastern Avenue, Henderson, NV 89052 | 0.00 | 69,703.17 | 0.00 | 69,703.17 |
| 58- 741 South Rainbow Blvd, Las Vegas, NV 89145 | 264,766.62 | 0.00 | 0.00 | 264,766.62 |
| 60- 3345 East Tropicana, Las Vegas, NV 89121 | 432,856.89 | 5,387.67 | 0.00 | 438,244.56 |
| 65-5110 Blue Diamond Road, Las Vegas, NV 89139 | 0.00 | 104,699.90 | 0.00 | 104,699.90 |
| 56-7036 South Durango Dr, Las Vegas, NV 89113 | 0.00 | 64,928.33 | 0.00 | 64,928.33 |
| 67-3700 S Maryland Pkwy, Ste 320B, LV, NV 89069 | 253,375.65 | 35,702.55 | 0.00 | 289,078.20 |
| 68- 4580 West Sahara Ave, Las Vegas, NV 89102 | 264,863.07 | 0.00 | 0.00 | 264,863.07 |
| 69-6765 N Durango Drive, Las Vegas, NV 89149 | 183,582.05 | 8,103,855.05 | 0.00 | 8,287,437.10 |
| 71- 9383 West Flamingo Road, Las Vegas, NV 89147 | 441,301.48 | 9,218.99 | 0.00 | 450,520.47 |
| 73- 9230 South Eastern, Las Vegas, NV 89123 | 146,765.16 | 1,876.49 | 0.00 | 148,641.65 |
| 74- 7420 South Rainbow Blvd, Las Vegas, NV 89139 | 174,633.25 | 276.31 | 0.00 | 174,909.56 |
| 75-1390 American Pacific Drive, Henderson, NV | 304,816.24 | 276.31 | 0.00 | 305,092.55 |
| 76-2509 E Lake Mead Blvd, Las Vegas, NV 89030 | 4,482,329.32 | 276.31 | 0.00 | 4,482,605.63 |
| 77-330 E Silverado Ranch Blvd, Las Vegas, NV 89183 | 0.00 | 5,258,324.44 | 0.00 | 5,258,324.44 |
| 79- 4830 West Craig, Las Vegas, NV 89130 | 250,013.80 | 38,084.14 | (53,570.75) | 234,527.19 |
| So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139 | 287,158.35 | 2,568.50 | 0.00 | 289,726.85 |
| | 11,119,234.95 | 13,845,389.38 | (53,570.75) | 24,911,053.58 |

Sum of Cost Beginning

| Division | Location | Total |
|---|---|---|
| 010 - Retail Management | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 30,592.80 |
| | So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139 | 22,246.03 |
| 010 - Retail Management Total | | 52,838.83 |
| 030 - Pahrump | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 1,091.90 |
| | 30-1201 Loop Road, Pahrump, NV 89048 | 61,355.75 |
| 030 - Pahrump Total | | 62,447.65 |
| 048 - Nellis (New) | 48- 348 N Nellis Boulevard, Las Vegas, NV 89110 | 281,538.22 |
| 048 - Nellis (New) Total | | 281,538.22 |
| 051 - Deja Blue | 51- 10300 West Charleston Ave, Las Vegas, NV 89132 | 103,289.40 |
| 051 - Deja Blue Total | | 103,289.40 |
| 052 - South Deja Blue | 52-10624 S Eastern Avenue, Henderson, NV 89052 | 0.00 |
| 052 - South Deja Blue Total | | 0.00 |
| 058 - Rainbow (New) | 58- 741 South Rainbow Blvd, Las Vegas, NV 89145 | 264,766.62 |
| 058 - Rainbow (New) Total | | 264,766.62 |
| 060 - Tropicana | 60- 3345 East Tropicana, Las Vegas, NV 89121 | 432,856.89 |
| 060 - Tropicana Total | | 432,856.89 |
| 065 - Blue Diamond | 65-5110 Blue Diamond Road, Las Vegas, NV 89139 | 0.00 |
| 065 - Blue Diamond Total | | 0.00 |
| 066 - Arby | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 0.00 |
| | 66-7036 South Durango Dr, Las Vegas, NV 89113 | 0.00 |
| 066 - Arby Total | | 0.00 |
| 067 - Boulevard Mall | 67-3700 S Maryland Pkwy, Ste 320B, LV, NV 89069 | 253,375.65 |
| 067 - Boulevard Mall Total | | 253,375.65 |
| 068 - Sahara | 68- 4580 West Sahara Ave, Las Vegas, NV 89102 | 264,863.07 |
| 068 - Sahara (New) Total | | 264,863.07 |
| 069 - Centennial Hills | 69-6765 N Durango Drive, Las Vegas, NV 89149 | 183,582.05 |
| 069 - Centennial Hills Total | | 183,582.05 |
| 071 - Ft. Apache | 71- 9385 West Flamingo Road, Las Vegas, NV 89147 | 441,301.48 |

Page 64

Sum of Cost Beginning

| Division | Location | Total |
|---|---|---|
| 071 - Ft. Apache Total | | 441,301.48 |
| 073 - Eastern | 73- 9230 South Eastern, Las Vegas, NV 89123 | 146,765.16 |
| 073 - Eastern Total | | 146,765.16 |
| 074 - Mardon | 74- 7420 South Rainbow Blvd, Las Vegas, NV 89139 | 162,267.25 |
| 074 - Mardon Total | | 162,267.25 |
| 075 - Stephanie | 75-1390 American Pacific Drive, Henderson, NV | 304,816.24 |
| 075 - Stephanie Total | | 304,816.24 |
| 076 - Lake Mead | 76-2509 E Lake Mead Blvd, Las Vegas, NV 89030 | 4,482,329.32 |
| 076 - Lake Mead Total | | 4,482,329.32 |
| 077 - Silverado | 77-330 E Silverado Ranch Blvd, Las Vegas, NV 89183 | 0.00 |
| 077 - Silverado Total | | 0.00 |
| 079 - Alta Mira | 79- 4830 West Craig, Las Vegas, NV 89130 | 250,013.80 |
| 079 - Alta Mira Total | | 250,013.80 |
| 241 - Clearance South | So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139 | 85,927.48 |
| 241 - Clearance South Total | | 85,927.48 |
| 242 - Clearance-North | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 110,101.47 |
| 242 - Clearance-North Total | | 110,101.47 |
| 342 - E Books | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 48,495.07 |
| 342 - E Books Total | | 48,495.07 |
| 343 - E Collectibles | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 10,112.52 |
| 343 - E Collectibles Total | | 10,112.52 |
| 429 - Facilities | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 5,260.35 |
| 429 - Facilities Total | | 5,260.35 |
| 430 - Asset Protection | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 8,720.95 |
| 430 - Asset Protection Total | | 8,720.95 |
| 432 - ADC | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 546,828.61 |
| 432 - ADC Total | | 546,828.61 |
| 433 - Distribution North | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 519,886.55 |

Sum of Cost Beginning

| Division | Location | Total |
|---|---|---|
| 433 - Distribution North Total | | 519,886.55 |
| 435 - Distribution South | So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139 | 177,730.71 |
| 435 - Distribution South Total | | 177,730.71 |
| 436 - ADC Sunset | 436-4601 E Sunset Road, Henderson, NV 89014 | 0.00 |
| 436 - ADC Sunset Total | | 0.00 |
| 447 - Logistics | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 130,803.25 |
| 447 - Logistics Total | | 130,803.25 |
| 518 - Special Events | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 13,467.46 |
| 518 - Special Events Total | | 13,467.46 |
| 587 - CC - Cheyenne | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 253,905.11 |
| | 60 - 3345 East Tropicana, Las Vegas, NV 89121 | 0.00 |
| | 67-3700 S Maryland Pkwy, Ste 320B, LV, NV 89069 | 0.00 |
| | 74 - 7420 South Rainbow Blvd, Las Vegas, NV 89139 | 12,366.00 |
| 587 - CC - Cheyenne Total | | 266,271.11 |
| 594 - Other Grants & Contributions | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 1,225.00 |
| 594 - Other Grants & Contributions Total | | 1,225.00 |
| 614 - Technology | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 496,641.90 |
| 614 - Technology Total | | 496,641.90 |
| 615 - Goodwill Jobs | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 447,748.58 |
| 615 - Goodwill Jobs Total | | 447,748.58 |
| 616 - Finance | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 10,122.47 |
| 616 - Finance Total | | 10,122.47 |
| 617 - Executive | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 16,147.15 |
| 617 - Executive Total | | 16,147.15 |
| 620 - Human Services | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 13,974.68 |
| 620 - Human Services Total | | 13,974.68 |
| 625 - Community Affairs | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 43,919.95 |
| | So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139 | 1,254.13 |

Page 66

## Sum of Cost Beginning

| Division | Location | Total |
|---|---|---|
| 625 - Community Affairs Total | | 45,174.08 |
| 997 - CORP Genl | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 347,124.08 |
| 997 - CORP Genl Total | | 347,124.08 |
| 998 - Stores Genl | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 111,383.89 |
| 998 - Stores Genl Total | | 111,383.89 |
| 999 - Unclassified | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 19,035.96 |
| 999 - Unclassified Total | | 19,035.96 |
| Grand Total | | 11,119,234.95 |

## Count of Cost Additions

| Division | Location | Total |
|---|---|---|
| 010 - Retail Management | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | |
| | So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139 | |
| 010 - Retail Management Total | | |
| 030 - Pahrump | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | |
| | 30-1201 Loop Road, Pahrump, NV 89048 | |
| 030 - Pahrump Total | | |
| 048 - Nellis (New) | 48- 348 N Nellis Boulevard, Las Vegas, NV 89110 | 2.00 |
| 048 - Nellis (New) Total | | 2.00 |
| 051 - Deja Blue | 51- 10300 West Charleston Ave, Las Vegas, NV 89132 | |
| 051 - Deja Blue Total | | |
| 052 - South Deja Blue | 52-10624 S Eastern Avenue, Henderson, NV 89052 | 12.00 |
| 052 - South Deja Blue Total | | 12.00 |
| 058 - Rainbow (New) | 58- 741 South Rainbow Blvd, Las Vegas, NV 89145 | |
| 058 - Rainbow (New) Total | | |
| 060 - Tropicana | 60- 3345 East Tropicana, Las Vegas, NV 88121 | 1.00 |
| 060 - Tropicana Total | | 1.00 |
| 065 - Blue Diamond | 65-5110 Blue Diamond Road, Las Vegas, NV 89139 | 15.00 |

Count of Cost Additions

| Division | Location | Total |
|---|---|---|
| 065 - Blue Diamond Total | | 15.00 |
| 066 - Arby | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 1.00 |
| | 66-7036 South Durango Dr, Las Vegas, NV 89113 | 16.00 |
| 066 - Arby Total | | 17.00 |
| 067 - Boulevard Mall | 67-3700 S Maryland Pkwy, Ste 320B, LV, NV 89069 | 1.00 |
| 067 - Boulevard Mall Total | | 1.00 |
| 068 - Sahara (New) | 68- 4580 West Sahara Ave, Las Vegas, NV 89102 | |
| 068 - Sahara (New) Total | | |
| 069 - Centennial Hills | 69-6765 N Durango Drive, Las Vegas, NV 89149 | 3.00 |
| 069 - Centennial Hills Total | | 3.00 |
| 071 - Ft. Apache | 71- 9385 West Flamingo Road, Las Vegas, NV 89147 | 3.00 |
| 071 - Ft. Apache Total | | 3.00 |
| 073 - Eastern | 73- 9230 South Eastern, Las Vegas, NV 89123 | 3.00 |
| 073 - Eastern Total | | 3.00 |
| 074 - Mardon | 74- 7420 South Rainbow Blvd, Las Vegas, NV 89139 | 1.00 |
| 074 - Mardon Total | | 1.00 |
| 075 - Stephanie | 75-1390 American Pacific Drive, Henderson, NV | 1.00 |
| 075 - Stephanie Total | | 1.00 |
| 076 - Lake Mead | 76-2509 E Lake Mead Blvd, Las Vegas, NV 89030 | 1.00 |
| 076 - Lake Mead Total | | 1.00 |
| 077 - Silverado | 77-330 E Silverado Ranch Blvd, Las Vegas, NV 89183 | 25.00 |
| 077 - Silverado Total | | 25.00 |
| 079 - Alta Mira | 79- 4830 West Craig, Las Vegas, NV 89130 | 2.00 |
| 079 - Alta Mira Total | | 2.00 |
| 241 - Clearance South | So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139 | |
| 241 - Clearance South Total | | |
| 242 - Clearance-North | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | |

Count of Cost Additions

| Division | Location | Total |
|---|---|---|
| 242 - Clearance-North Total | | |
| 342 - E Books | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | |
| 342 - E Books Total | | |
| 343 - E Collectibles | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | |
| 343 - E Collectibles Total | | |
| 429 - Facilities | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | |
| 429 - Facilities Total | | |
| 430 - Asset Protection | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | |
| 430 - Asset Protection Total | | |
| 432 - ADC | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 5.00 |
| 432 - ADC Total | | 5.00 |
| 433 - Distribution North | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 4.00 |
| 433 - Distribution North Total | | 4.00 |
| 435 - Distribution South | So. Ops - 7570 Dean Martin Dr, Las Vegas, NV 89139 | 1.00 |
| 435 - Distribution South Total | | 1.00 |
| 436 - ADC Sunset | 436-4601 E Sunset Road, Henderson, NV 89014 | 3.00 |
| 436 - ADC Sunset Total | | 3.00 |
| 447 - Logistics | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | |
| 447 - Logistics Total | | |
| 518 - Special Events | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | |
| 518 - Special Events Total | | |
| 587 - CC - Cheyenne | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | 1.00 |
| | 60-3345 East Tropicana, Las Vegas, NV 89121 | 2.00 |
| | 67-3700 S Maryland Pkwy, Ste 320B, LV, NV 89069 | 6.00 |
| | 74-7420 South Rainbow Blvd, Las Vegas, NV 89139 | |
| 587 - CC - Cheyenne Total | | 9.00 |
| 594 - Other Grants & Contributions | 1280 West Cheyenne Ave, North Las Vegas, NV 89030 | |

# EXHIBIT SOFA-3

## 90  Day Payments

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| **(BK) 4461 Decatur, LLC** | | | |
| | Bill Pmt -Check | 05/15/2017 | 4,013.01 |
| | Bill Pmt -Check | 06/05/2017 | 3,564.00 |
| | Bill Pmt -Check | 07/14/2017 | |
| **(BK) 4830 W Craig LLC** | | | |
| | Bill Pmt -Check | 05/22/2017 | 24,253.00 |
| | Bill Pmt -Check | 06/16/2017 | |
| | Bill Pmt -Check | 06/30/2017 | 14,439.01 |
| | Bill Pmt -Check | 07/11/2017 | 14,439.01 |
| **(BK) A-1 Quality Care** | | | |
| | Bill Pmt -Check | 05/15/2017 | |
| | Bill Pmt -Check | 05/15/2017 | 5,622.50 |
| | Bill Pmt -Check | 06/13/2017 | 6,522.50 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 08/01/2017 | 1,599.00 |
| **(BK) A First Impression 2, Inc.** | | | |
| | Bill Pmt -Check | 05/24/2017 | 6,370.00 |
| | Bill Pmt -Check | 06/28/2017 | 6,102.50 |
| **(BK) A.E.S.** | | | |
| | Bill Pmt -Check | 05/31/2017 | 20.00 |
| | Bill Pmt -Check | 06/30/2017 | 260.00 |
| **(BK) AB Mobile Fleet Repair** | | | |
| | Bill Pmt -Check | 06/05/2017 | 1,154.16 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Accountemps** | | | |
| | Bill Pmt -Check | 05/15/2017 | 6,730.40 |
| | Bill Pmt -Check | 05/22/2017 | 6,057.36 |
| | Bill Pmt -Check | 06/28/2017 | 5,258.13 |
| **(BK) Acme Display** | | | |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Action Fleet Repair, LLC** | | | |
| | Bill Pmt -Check | 05/31/2017 | 1,016.53 |
| | Bill Pmt -Check | 06/13/2017 | 3,771.02 |
| **(BK) Advanced Lighting Services Inc.** | | | |
| | Bill Pmt -Check | 06/05/2017 | 856.50 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Ahern Rentals** | | | |
| | Bill Pmt -Check | 05/22/2017 | 413.50 |
| **(BK) Aire-Master** | | | |
| | Bill Pmt -Check | 06/22/2017 | 5,095.00 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Alarmco Inc.** | | | |
| | Bill Pmt -Check | 05/31/2017 | 2,485.00 |
| | Bill Pmt -Check | 06/13/2017 | 1,131.50 |
| | Credit | 06/16/2017 | |
| | Credit | 06/16/2017 | |
| | Bill Pmt -Check | 06/29/2017 | 3,129.95 |
| **(BK) Alpha Pallets** | | | |
| | Bill Pmt -Check | 05/15/2017 | 900.00 |
| | Bill Pmt -Check | 06/13/2017 | 900.00 |
| **(BK) Alta Mira Shopping Center, LLC** | | | |

## Goodwill of Southern Nevada, Inc.
## Transaction List by Vendor
### May 11 through August 11, 2017

| Type | Date | |
|------|------|---:|
| Bill Pmt -Check | 05/22/2017 | 300.00 |
| Bill Pmt -Check | 06/16/2017 | 300.00 |
| Bill Pmt -Check | 07/14/2017 | |
| **(BK) American Door Service Inc.** | | |
| Bill Pmt -Check | 05/15/2017 | 775.53 |
| Bill Pmt -Check | 06/13/2017 | 856.80 |
| Bill Pmt -Check | 07/12/2017 | |
| **(BK) American Toxicology** | | |
| Bill Pmt -Check | 06/28/2017 | 201.00 |
| **(BK) Ameriquest Business Services** | | |
| Bill Pmt -Check | 05/22/2017 | 503.00 |
| Bill Pmt -Check | 07/12/2017 | |
| Bill Pmt -Check | 07/26/2017 | 281.47 |
| **(BK) Ammco** | | |
| Bill Pmt -Check | 05/22/2017 | 1,418.00 |
| Bill Pmt -Check | 06/28/2017 | 1,263.00 |
| **(BK) Anchor Packaging Co.** | | |
| Bill Pmt -Check | 06/28/2017 | 5,760.00 |
| **(BK) Arnold Machinery Company** | | |
| Bill Pmt -Check | 05/22/2017 | 1,608.87 |
| Bill Pmt -Check | 06/22/2017 | 1,961.84 |
| **(BK) Assured Document Destruction** | | |
| Bill Pmt -Check | 05/24/2017 | 156.80 |
| Bill Pmt -Check | 06/13/2017 | 156.80 |
| **(BK) AT&T** | | |
| Bill Pmt -Check | 05/12/2017 | 118.91 |
| Bill Pmt -Check | 05/12/2017 | 234.68 |
| Bill Pmt -Check | 06/12/2017 | 118.87 |
| Bill Pmt -Check | 06/12/2017 | 241.38 |
| Bill Pmt -Check | 07/13/2017 | 223.97 |
| Bill Pmt -Check | 07/13/2017 | 145.24 |
| **(BK) Aurico** | | |
| Bill Pmt -Check | 05/15/2017 | 1,113.50 |
| Bill Pmt -Check | 06/22/2017 | 445.00 |
| **(BK) Automatic Door & Glass LLC** | | |
| Bill Pmt -Check | 07/12/2017 | |
| **(BK) Awards West** | | |
| Bill Pmt -Check | 07/12/2017 | |
| **(BK) Balcon Enterprises** | | |
| Bill Pmt -Check | 05/30/2017 | 7,330.40 |
| Bill Pmt -Check | 06/14/2017 | 9,856.00 |
| Bill Pmt -Check | 06/29/2017 | 11,242.00 |
| **(BK) Beach City Nevada Charity, LLC** | | |
| Bill Pmt -Check | 05/15/2017 | 7,833.28 |
| Bill Pmt -Check | 06/16/2017 | 10,788.40 |
| **(BK) Beasley Broadcast Group** | | |
| Bill Pmt -Check | 06/13/2017 | 2,008.00 |
| **(BK) Bellas Pallets Inc.** | | |
| Bill Pmt -Check | 06/13/2017 | 4,420.00 |
| Bill Pmt -Check | 07/12/2017 | 11,050.00 |
| Bill Pmt -Check | 07/26/2017 | 5,950.00 |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| **(BK) Beltway Marketplace LLC** | | | |
| | Bill Pmt -Check | 05/22/2017 | 24,745.09 |
| | Bill Pmt -Check | 06/16/2017 | 28,012.60 |
| | Bill Pmt -Check | 06/28/2017 | |
| | Bill Pmt -Check | 07/01/2017 | |
| **(BK) Best Buy Business Advantage** | | | |
| | Bill Pmt -Check | 06/08/2017 | 938.05 |
| **(BK) Boulevard Ventures, LLC** | | | |
| | Bill Pmt -Check | 05/15/2017 | 22,163.98 |
| | Bill Pmt -Check | 05/30/2017 | 22,163.97 |
| | Bill Pmt -Check | 06/16/2017 | 22,163.98 |
| | Bill Pmt -Check | 06/16/2017 | 22,163.97 |
| | Bill Pmt -Check | 06/28/2017 | |
| | Bill Pmt -Check | 06/29/2017 | |
| **(BK) Brady Industries** | | | |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Branding Innovations** | | | |
| | Bill Pmt -Check | 06/22/2017 | 1,036.46 |
| **(BK) Brian Murphy** | | | |
| | Bill Pmt -Check | 05/22/2017 | 6,058.00 |
| | Bill Pmt -Check | 06/05/2017 | 6,360.90 |
| | Bill Pmt -Check | 07/14/2017 | |
| **(BK) Brixton-Alto Rainbow, LLC** | | | |
| | Bill Pmt -Check | 06/05/2017 | 31,216.50 |
| | Bill Pmt -Check | 06/28/2017 | |
| | Bill Pmt -Check | 07/01/2017 | 31,742.26 |
| | Credit | 08/01/2017 | |
| **(BK) C & M Crane** | | | |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Canon Solutions America** | | | |
| | Bill Pmt -Check | 06/23/2017 | 815.33 |
| **(BK) CDW Direct, LLC** | | | |
| | Bill Pmt -Check | 06/07/2017 | 433.56 |
| **(BK) Center Pointe Plaza LLC** | | | |
| | Bill Pmt -Check | 05/22/2017 | 17,092.50 |
| | Bill Pmt -Check | 06/05/2017 | 15,733.00 |
| | Bill Pmt -Check | 07/14/2017 | |
| **(BK) Centro, Inc.** | | | |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Cintas Uniform** | | | |
| | Bill Pmt -Check | 06/15/2017 | 142.98 |
| **(BK) City of Henderson Utility Services** | | | |
| | Bill Pmt -Check | 06/01/2017 | 227.97 |
| | Bill Pmt -Check | 06/09/2017 | 118.89 |
| | Bill Pmt -Check | 06/29/2017 | 101.58 |
| | Bill Pmt -Check | 07/05/2017 | 236.83 |
| | Bill Pmt -Check | 07/07/2017 | 103.89 |
| | Bill Pmt -Check | 07/27/2017 | 104.95 |
| | Bill Pmt -Check | 08/04/2017 | 325.12 |
| | Bill Pmt -Check | 08/10/2017 | 117.40 |
| **(BK) Clark County Water Reclamation Dist** | | | |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| | Bill Pmt -Check | 06/06/2017 | 654.66 |
| | Bill Pmt -Check | 06/06/2017 | 111.78 |
| **(BK) ComSurv** | | | |
| | Bill Pmt -Check | 05/24/2017 | 37.50 |
| | Bill Pmt -Check | 05/24/2017 | 2,847.00 |
| | Bill Pmt -Check | 06/29/2017 | 5,047.53 |
| **(BK) Concentra Medical Centers** | | | |
| | Bill Pmt -Check | 06/13/2017 | 504.50 |
| **(BK) Copy Cat Printing** | | | |
| | Bill Pmt -Check | 05/30/2017 | 426.35 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Core BTS, Inc.** | | | |
| | Bill Pmt -Check | 05/15/2017 | 2,396.47 |
| | Bill Pmt -Check | 06/22/2017 | 2,766.47 |
| | Credit | 08/07/2017 | |
| **(BK) Costco** | | | |
| | Bill Pmt -Check | 06/27/2017 | 44.76 |
| **(BK) Cox Communications** | | | |
| | Bill Pmt -Check | 05/24/2017 | 15,379.63 |
| | Bill Pmt -Check | 06/26/2017 | 15,907.64 |
| **(BK) CVS** | | | |
| | Bill Pmt -Check | 05/30/2017 | 16,650.42 |
| | Bill Pmt -Check | 06/28/2017 | 16,650.42 |
| | Bill Pmt -Check | 07/01/2017 | |
| **(BK) DataTech** | | | |
| | Bill Pmt -Check | 06/13/2017 | 600.00 |
| | Bill Pmt -Check | 06/14/2017 | 1,200.00 |
| **(BK) De Lage Landen 234230** | | | |
| | Bill Pmt -Check | 05/18/2017 | 615.71 |
| | Bill Pmt -Check | 06/01/2017 | 613.02 |
| | Bill Pmt -Check | 07/03/2017 | 597.68 |
| **(BK) Derhake Capital LLC** | | | |
| | Bill Pmt -Check | 06/05/2017 | 28,069.80 |
| | Bill Pmt -Check | 06/28/2017 | 28,069.80 |
| | Bill Pmt -Check | 07/01/2017 | |
| **(BK) Digis** | | | |
| | Bill Pmt -Check | 06/01/2017 | 722.75 |
| | Bill Pmt -Check | 07/03/2017 | 722.75 |
| **(BK) Durango Arby Plaza LLC** | | | |
| | Bill Pmt -Check | 05/22/2017 | 10,325.00 |
| | Bill Pmt -Check | 06/16/2017 | 10,325.00 |
| | Bill Pmt -Check | 07/14/2017 | |
| **(BK) EDS Electronics Inc.** | | | |
| | Bill Pmt -Check | 05/15/2017 | 150.00 |
| **(BK) Enzi's All American Window** | | | |
| | Bill Pmt -Check | 05/22/2017 | 1,980.00 |
| **(BK) FedEx** | | | |
| | Bill Pmt -Check | 05/22/2017 | 10,336.92 |
| | Bill Pmt -Check | 06/01/2017 | 5,150.07 |
| | Bill Pmt -Check | 06/01/2017 | 4,617.93 |
| | Bill Pmt -Check | 06/07/2017 | 5,068.95 |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| | Bill Pmt -Check | 06/07/2017 | 5,159.81 |
| | Bill Pmt -Check | 06/15/2017 | 6,034.85 |
| | Bill Pmt -Check | 06/15/2017 | 5,342.34 |
| | Bill Pmt -Check | 06/27/2017 | 5,217.48 |
| | Bill Pmt -Check | 07/05/2017 | 6,187.54 |
| | Bill Pmt -Check | 07/11/2017 | 4,789.34 |
| | Bill Pmt -Check | 07/13/2017 | 7.30 |
| | Bill Pmt -Check | 08/01/2017 | 4,389.81 |
| | Bill Pmt -Check | 08/03/2017 | 4,084.71 |
| | Bill Pmt -Check | 08/07/2017 | 4,528.19 |
| **(BK) Ferguson Enterprises Inc.** | | | |
| | Bill Pmt -Check | 06/13/2017 | 144.64 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Fingerprinting Ink** | | | |
| | Bill Pmt -Check | 06/30/2017 | 85.00 |
| **(BK) Fingerprinting Pros Inc** | | | |
| | Bill Pmt -Check | 05/31/2017 | 44.00 |
| | Bill Pmt -Check | 06/30/2017 | 292.00 |
| | Bill Pmt -Check | 06/30/2017 | 58.00 |
| **(BK) Fleetmatics** | | | |
| | Bill Pmt -Check | 06/08/2017 | 100.00 |
| | Bill Pmt -Check | 06/14/2017 | 490.00 |
| | Bill Pmt -Check | 07/12/2017 | 490.00 |
| **(BK) Fleetwash Inc.** | | | |
| | Bill Pmt -Check | 05/15/2017 | 557.67 |
| | Bill Pmt -Check | 06/13/2017 | 747.79 |
| **(BK) Floyd's Construction Inc.** | | | |
| | Bill Pmt -Check | 05/30/2017 | 16,000.00 |
| | Bill Pmt -Check | 06/16/2017 | 16,000.00 |
| | Bill Pmt -Check | 06/28/2017 | |
| | Bill Pmt -Check | 07/01/2017 | |
| **(BK) Global Equipment Co.** | | | |
| | Bill Pmt -Check | 05/15/2017 | 1,353.00 |
| | Bill Pmt -Check | 06/22/2017 | 770.80 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Goodwill Industries International** | | | |
| | Bill Pmt -Check | 05/30/2017 | |
| | Credit | 07/28/2017 | |
| **(BK) Goodwill Orange County** | | | |
| | Bill Pmt -Check | 05/30/2017 | 11,026.02 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 07/26/2017 | 7,955.77 |
| **(BK) Grainger Inc** | | | |
| | Bill Pmt -Check | 05/15/2017 | 117.19 |
| | Bill Pmt -Check | 06/22/2017 | 127.25 |
| **(BK) Great American Insurance Group** | | | |
| | Bill Pmt -Check | 05/22/2017 | 34,303.36 |
| | Bill Pmt -Check | 06/22/2017 | 35,522.71 |
| | Bill Pmt -Check | 07/24/2017 | 34,709.81 |
| **(BK) GW HN, LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 39,200.00 |

6:49 PM
08/24/17

# Goodwill of Southern Nevada, Inc.
## Transaction List by Vendor
### May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| | Bill Pmt -Check | 06/28/2017 | 39,200.00 |
| | Bill Pmt -Check | 07/01/2017 | |
| **(BK) Heartland Lock, LLC.** | | | |
| | Bill Pmt -Check | 06/05/2017 | 420.00 |
| **(BK) Home Depot Credit Services** | | | |
| | Bill Pmt -Check | 06/30/2017 | 2,088.79 |
| **(BK) Horizon Print Solutions** | | | |
| | Bill Pmt -Check | 05/30/2017 | 3,765.00 |
| | Bill Pmt -Check | 06/28/2017 | 3,346.56 |
| **(BK) Horizon Properties, LLC** | | | |
| | Bill Pmt -Check | 05/22/2017 | 15,174.32 |
| | Bill Pmt -Check | 06/16/2017 | 15,174.32 |
| | Bill Pmt -Check | 07/14/2017 | |
| **(BK) Indaba Management Company LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 2,686.35 |
| | Bill Pmt -Check | 06/28/2017 | 2,778.44 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 08/01/2017 | 2,065.88 |
| **(BK) Inland/Hobbs Material Handling** | | | |
| | Bill Pmt -Check | 05/30/2017 | 595.34 |
| | Bill Pmt -Check | 06/28/2017 | 277.03 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 07/26/2017 | 943.71 |
| **(BK) Integra Supply** | | | |
| | Bill Pmt -Check | 06/22/2017 | 8,400.00 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Intelligent Business Systems** | | | |
| | Bill Pmt -Check | 06/05/2017 | 349.00 |
| **(BK) J. J. Keller & Assoc. Inc.** | | | |
| | Bill Pmt -Check | 06/28/2017 | 449.86 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Jantec, Inc.** | | | |
| | Bill Pmt -Check | 05/31/2017 | 15,211.72 |
| | Bill Pmt -Check | 05/31/2017 | 12,311.67 |
| | Bill Pmt -Check | 05/31/2017 | 7,100.34 |
| | Bill Pmt -Check | 05/31/2017 | 7,591.23 |
| | Bill Pmt -Check | 06/30/2017 | 7,214.07 |
| | Bill Pmt -Check | 06/30/2017 | 6,576.20 |
| | Bill Pmt -Check | 06/30/2017 | 8,492.68 |
| | Bill Pmt -Check | 06/30/2017 | 5,088.63 |
| | Bill Pmt -Check | 07/28/2017 | 11,923.22 |
| | Bill Pmt -Check | 07/28/2017 | 10,375.09 |
| | Bill Pmt -Check | 07/28/2017 | 7,608.71 |
| **(BK) JP Morgan Chase** | | | |
| | Bill Pmt -Check | 05/17/2017 | 120,000.00 |
| | Bill Pmt -Check | 06/20/2017 | 60,270.37 |
| | Bill Pmt -Check | 08/03/2017 | 15,000.00 |
| **(BK) Kemp Broadcasting** | | | |
| | Bill Pmt -Check | 05/31/2017 | 1,000.00 |
| | Bill Pmt -Check | 06/16/2017 | 570.00 |
| | Bill Pmt -Check | 06/30/2017 | 180.00 |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| **(BK) KLUC-FM** | | | |
| | Bill Pmt -Check | 05/31/2017 | 1,050.00 |
| | Bill Pmt -Check | 06/29/2017 | 1,050.00 |
| **(BK) KM Shoes** | | | |
| | Bill Pmt -Check | 06/30/2017 | 107.96 |
| | Bill Pmt -Check | 06/30/2017 | 35.98 |
| **(BK) KTR Property Trust III** | | | |
| | Bill Pmt -Check | 05/30/2017 | 39,051.72 |
| | Bill Pmt -Check | 06/16/2017 | 3,255.76 |
| | Bill Pmt -Check | 06/28/2017 | 39,051.72 |
| **(BK) Lamar Companies** | | | |
| | Bill Pmt -Check | 06/13/2017 | 6,100.00 |
| **(BK) Landmark Realty** | | | |
| | Bill Pmt -Check | 05/17/2017 | 123,186.73 |
| | Bill Pmt -Check | 06/30/2017 | 68,845.53 |
| | Bill Pmt -Check | 07/11/2017 | 70,305.95 |
| **(BK) Las Vegas Review-Journal** | | | |
| | Bill Pmt -Check | 05/12/2017 | 2,000.00 |
| | Bill Pmt -Check | 06/06/2017 | 2,070.00 |
| | Bill Pmt -Check | 06/29/2017 | 1,600.00 |
| | Bill Pmt -Check | 06/29/2017 | 500.00 |
| **(BK) Las Vegas Valley Water District** | | | |
| | Bill Pmt -Check | 05/15/2017 | 3,241.96 |
| | Bill Pmt -Check | 06/12/2017 | 1,713.04 |
| | Bill Pmt -Check | 07/10/2017 | 1,593.55 |
| **(BK) Law Offices of Kathleen M. Paustian** | | | |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 08/03/2017 | 311.00 |
| **(BK) Leaf 100-1036116-003** | | | |
| | Bill Pmt -Check | 05/26/2017 | 237.19 |
| | Bill Pmt -Check | 06/26/2017 | 237.19 |
| **(BK) Lincoln Financial - A & CI** | | | |
| | Bill Pmt -Check | 05/22/2017 | 3,921.23 |
| | Bill Pmt -Check | 06/05/2017 | 9,450.34 |
| | Bill Pmt -Check | 06/28/2017 | 4,095.84 |
| | Bill Pmt -Check | 07/26/2017 | 4,810.07 |
| **(BK) Lincoln Financial - Vol Life & STD** | | | |
| | Bill Pmt -Check | 06/08/2017 | 8,882.57 |
| | Bill Pmt -Check | 06/09/2017 | 6,848.96 |
| | Bill Pmt -Check | 07/05/2017 | 6,705.13 |
| | Bill Pmt -Check | 07/28/2017 | 7,292.82 |
| **(BK) Loomis** | | | |
| | Bill Pmt -Check | 05/31/2017 | 10,548.06 |
| | Bill Pmt -Check | 06/28/2017 | 10,276.03 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 07/26/2017 | 10,277.03 |
| **(BK) Lotus Broadcasting** | | | |
| | Bill Pmt -Check | 06/13/2017 | 1,000.00 |
| **(BK) Lowe's Business Account** | | | |
| | Bill Pmt -Check | 06/15/2017 | 242.47 |
| | Bill Pmt -Check | 07/20/2017 | 1,041.49 |

6:49 PM
08/24/17

## Goodwill of Southern Nevada, Inc.
## Transaction List by Vendor
### May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| **(BK) LV Sahara, LLC** | | | |
| | Bill Pmt -Check | 05/15/2017 | 21,357.82 |
| | Bill Pmt -Check | 06/16/2017 | 22,535.32 |
| | Bill Pmt -Check | 06/28/2017 | 22,535.32 |
| **(BK) MAPA Investments** | | | |
| | Bill Pmt -Check | 05/22/2017 | 26,016.00 |
| | Bill Pmt -Check | 06/05/2017 | 26,016.00 |
| | Bill Pmt -Check | 06/28/2017 | |
| **(BK) McCandless Idealease** | | | |
| | Bill Pmt -Check | 06/05/2017 | 875.23 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Metro Trailer** | | | |
| | Bill Pmt -Check | 05/30/2017 | 2,400.00 |
| | Bill Pmt -Check | 06/22/2017 | 6,805.00 |
| | Bill Pmt -Check | 08/01/2017 | 2,895.00 |
| | Bill Pmt -Check | 08/09/2017 | 10,183.93 |
| **(BK) Network Design Solutions** | | | |
| | Bill Pmt -Check | 06/02/2017 | 194.09 |
| **(BK) Nevada Bolt and Hose** | | | |
| | Bill Pmt -Check | 06/05/2017 | 56.16 |
| **(BK) Nevada Broadcasters Association** | | | |
| | Bill Pmt -Check | 06/13/2017 | 2,000.00 |
| **(BK) Nevada Retail Network Self Ins Grp** | | | |
| | Bill Pmt -Check | 05/22/2017 | 36,490.60 |
| | Bill Pmt -Check | 06/19/2017 | 36,272.12 |
| | Bill Pmt -Check | 07/18/2017 | 42,587.63 |
| **(BK) NOY Property Services, LLC.** | | | |
| | Bill Pmt -Check | 05/22/2017 | 400.00 |
| | Bill Pmt -Check | 06/13/2017 | 500.00 |
| **(BK) NV Energy** | | | |
| | Bill Pmt -Check | 05/11/2017 | 365.00 |
| | Bill Pmt -Check | 05/11/2017 | 2,486.46 |
| | Bill Pmt -Check | 05/15/2017 | 2,333.00 |
| | Bill Pmt -Check | 05/18/2017 | 5,516.67 |
| | Bill Pmt -Check | 05/19/2017 | 2,861.19 |
| | Bill Pmt -Check | 05/22/2017 | 97.00 |
| | Bill Pmt -Check | 05/22/2017 | 4,794.99 |
| | Bill Pmt -Check | 05/22/2017 | 2,168.00 |
| | Bill Pmt -Check | 05/22/2017 | 1,718.67 |
| | Bill Pmt -Check | 05/24/2017 | 538.00 |
| | Bill Pmt -Check | 05/24/2017 | 502.00 |
| | Bill Pmt -Check | 05/24/2017 | 484.62 |
| | Bill Pmt -Check | 05/24/2017 | 379.00 |
| | Bill Pmt -Check | 05/24/2017 | 4,886.00 |
| | Bill Pmt -Check | 05/25/2017 | 2,309.35 |
| | Bill Pmt -Check | 05/26/2017 | 810.95 |
| | Bill Pmt -Check | 05/26/2017 | 287.62 |
| | Bill Pmt -Check | 05/30/2017 | 1,674.00 |
| | Bill Pmt -Check | 05/31/2017 | 486.50 |
| | Bill Pmt -Check | 05/31/2017 | 194.12 |
| | Bill Pmt -Check | 05/31/2017 | 409.37 |

**Goodwill of Southern Nevada, Inc.**
## Transaction List by Vendor
### May 11 through August 11, 2017

| Type | Date | |
|------|------|--:|
| Bill Pmt -Check | 05/31/2017 | 69.45 |
| Bill Pmt -Check | 05/31/2017 | 1,052.00 |
| Bill Pmt -Check | 05/31/2017 | 2,381.00 |
| Bill Pmt -Check | 05/31/2017 | 2,358.00 |
| Bill Pmt -Check | 06/02/2017 | 1,396.43 |
| Bill Pmt -Check | 06/02/2017 | 2,143.00 |
| Bill Pmt -Check | 06/02/2017 | 3,010.00 |
| Bill Pmt -Check | 06/05/2017 | 725.00 |
| Bill Pmt -Check | 06/08/2017 | 624.00 |
| Bill Pmt -Check | 06/08/2017 | 4,320.72 |
| Bill Pmt -Check | 06/08/2017 | 708.00 |
| Bill Pmt -Check | 06/12/2017 | 2,535.35 |
| Bill Pmt -Check | 06/12/2017 | 365.00 |
| Bill Pmt -Check | 06/16/2017 | 2,016.00 |
| Bill Pmt -Check | 06/21/2017 | 6,914.11 |
| Bill Pmt -Check | 06/22/2017 | 3,811.04 |
| Bill Pmt -Check | 06/23/2017 | 97.00 |
| Bill Pmt -Check | 06/23/2017 | 2,168.00 |
| Bill Pmt -Check | 06/26/2017 | 4,886.00 |
| Bill Pmt -Check | 06/26/2017 | 537.64 |
| Bill Pmt -Check | 06/26/2017 | 461.00 |
| Bill Pmt -Check | 06/26/2017 | 456.00 |
| Bill Pmt -Check | 06/26/2017 | 379.00 |
| Bill Pmt -Check | 06/26/2017 | 208.77 |
| Bill Pmt -Check | 06/26/2017 | 302.41 |
| Bill Pmt -Check | 06/28/2017 | 1,930.83 |
| Bill Pmt -Check | 06/28/2017 | 1,011.31 |
| Bill Pmt -Check | 06/29/2017 | 1,674.00 |
| Bill Pmt -Check | 06/30/2017 | 65.38 |
| Bill Pmt -Check | 06/30/2017 | 2,381.00 |
| Bill Pmt -Check | 06/30/2017 | 1,052.00 |
| Bill Pmt -Check | 06/30/2017 | 566.76 |
| Bill Pmt -Check | 06/30/2017 | 444.70 |
| Bill Pmt -Check | 06/30/2017 | 413.23 |
| Bill Pmt -Check | 07/03/2017 | 344.58 |
| Bill Pmt -Check | 07/03/2017 | 2,358.00 |
| Bill Pmt -Check | 07/06/2017 | 1,792.00 |
| Bill Pmt -Check | 07/06/2017 | 3,010.00 |
| Bill Pmt -Check | 07/07/2017 | 725.00 |
| Bill Pmt -Check | 07/11/2017 | 624.00 |
| Bill Pmt -Check | 07/11/2017 | 708.00 |
| Bill Pmt -Check | 07/11/2017 | 4,543.13 |
| Bill Pmt -Check | 07/13/2017 | 3,336.24 |
| Bill Pmt -Check | 07/13/2017 | 365.00 |
| Bill Pmt -Check | 07/17/2017 | 2,016.00 |
| Bill Pmt -Check | 07/21/2017 | 6,550.70 |
| Bill Pmt -Check | 07/24/2017 | 4,389.87 |
| Bill Pmt -Check | 07/25/2017 | 2,168.00 |
| Bill Pmt -Check | 07/25/2017 | 97.00 |
| Bill Pmt -Check | 07/26/2017 | 4,886.00 |
| Bill Pmt -Check | 07/26/2017 | 672.63 |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| | Bill Pmt -Check | 07/26/2017 | 612.96 |
| | Bill Pmt -Check | 07/26/2017 | 574.45 |
| | Bill Pmt -Check | 07/26/2017 | 461.00 |
| | Bill Pmt -Check | 07/26/2017 | 456.00 |
| | Bill Pmt -Check | 07/26/2017 | 379.00 |
| | Bill Pmt -Check | 07/27/2017 | 1,467.80 |
| | Bill Pmt -Check | 07/28/2017 | 1,121.94 |
| | Bill Pmt -Check | 07/31/2017 | 1,674.00 |
| | Bill Pmt -Check | 08/01/2017 | 65.22 |
| | Bill Pmt -Check | 08/01/2017 | 415.34 |
| | Bill Pmt -Check | 08/01/2017 | 642.59 |
| | Bill Pmt -Check | 08/01/2017 | 721.02 |
| | Bill Pmt -Check | 08/01/2017 | 1,052.00 |
| | Bill Pmt -Check | 08/01/2017 | 2,381.00 |
| | Bill Pmt -Check | 08/02/2017 | 1,887.00 |
| | Bill Pmt -Check | 08/03/2017 | 268.62 |
| | Bill Pmt -Check | 08/04/2017 | 1,792.00 |
| | Bill Pmt -Check | 08/04/2017 | 3,010.00 |
| | Bill Pmt -Check | 08/07/2017 | 725.00 |
| | Bill Pmt -Check | 08/09/2017 | 708.00 |
| | Bill Pmt -Check | 08/09/2017 | 624.00 |
| | Bill Pmt -Check | 08/09/2017 | 6,791.88 |
| | Bill Pmt -Check | 08/09/2017 | 260.49 |
| | Bill Pmt -Check | 08/09/2017 | 138.05 |
| | Bill Pmt -Check | 08/09/2017 | 18.92 |
| | Bill Pmt -Check | 08/11/2017 | 365.00 |
| | Bill Pmt -Check | 08/11/2017 | 3,404.59 |
| **(BK) Office Solutions** | | | |
| | Bill Pmt -Check | 05/22/2017 | 57.46 |
| | Credit | 07/31/2017 | |
| **(BK) Pahrump Valley Chamber of Commerce** | | | |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) PassPort Marketing, Inc.** | | | |
| | Bill Pmt -Check | 05/22/2017 | 4,068.19 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 07/26/2017 | 10,212.24 |
| **(BK) PCI Waste & Recycling Equipment** | | | |
| | Bill Pmt -Check | 06/05/2017 | 4,198.98 |
| **(BK) Penske Fuel** | | | |
| | Bill Pmt -Check | 05/22/2017 | 2,086.80 |
| | Bill Pmt -Check | 06/13/2017 | 1,427.34 |
| | Bill Pmt -Check | 06/28/2017 | 2,128.91 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 07/26/2017 | 1,655.78 |
| **(BK) Penske Leasing** | | | |
| | Bill Pmt -Check | 05/22/2017 | 367.91 |
| | Bill Pmt -Check | 06/13/2017 | 7,077.09 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 07/26/2017 | 6,498.74 |
| **(BK) Piercy Bowler Taylor & Kern** | | | |
| | Bill Pmt -Check | 05/30/2017 | 10,000.00 |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| | Bill Pmt -Check | 06/28/2017 | 7,581.23 |
| **(BK) Pitney Bowes 8180268** | | | |
| | Bill Pmt -Check | 06/07/2017 | 170.90 |
| | Bill Pmt -Check | 07/17/2017 | 170.90 |
| **(BK) Pitney Bowes Purchase Power** | | | |
| | Bill Pmt -Check | 06/07/2017 | 1,450.33 |
| | Bill Pmt -Check | 06/19/2017 | 746.41 |
| **(BK) Predator Signs** | | | |
| | Bill Pmt -Check | 05/30/2017 | 260.00 |
| | Bill Pmt -Check | 06/13/2017 | 677.00 |
| | Bill Pmt -Check | 06/29/2017 | 823.40 |
| **(BK) Quest Diagnostics** | | | |
| | Bill Pmt -Check | 06/15/2017 | 1,066.12 |
| | Bill Pmt -Check | 07/07/2017 | 942.24 |
| **(BK) RACO Industries** | | | |
| | Bill Pmt -Check | 06/05/2017 | 1,069.30 |
| | Bill Pmt -Check | 06/13/2017 | 1,069.36 |
| | Bill Pmt -Check | 06/22/2017 | |
| | Bill Pmt -Check | 06/22/2017 | 1,069.36 |
| **(BK) Rakeman** | | | |
| | Bill Pmt -Check | 06/13/2017 | 280.00 |
| **(BK) Ralph Jones Display** | | | |
| | Bill Pmt -Check | 05/25/2017 | 6,978.60 |
| | Bill Pmt -Check | 06/22/2017 | 300.00 |
| **(BK) Red 7 Communications, LLC** | | | |
| | Bill Pmt -Check | 06/13/2017 | 5,500.00 |
| **(BK) Red E Fire Protection** | | | |
| | Bill Pmt -Check | 05/30/2017 | 288.40 |
| | Bill Pmt -Check | 06/13/2017 | 318.78 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 08/01/2017 | 61.50 |
| | Bill Pmt -Check | 08/01/2017 | 128.80 |
| **(BK) Regency Plaza Shopping Center** | | | |
| | Bill Pmt -Check | 05/30/2017 | 36,000.00 |
| | Bill Pmt -Check | 06/16/2017 | 36,000.00 |
| | Bill Pmt -Check | 06/28/2017 | |
| | Bill Pmt -Check | 06/28/2017 | 43,200.00 |
| **(BK) Republic Services - South Ops** | | | |
| | Bill Pmt -Check | 05/22/2017 | 9,026.72 |
| | Bill Pmt -Check | 06/20/2017 | 11,187.17 |
| | Bill Pmt -Check | 07/27/2017 | 11,331.04 |
| **(BK) Republic Services 9037 (rental only)** | | | |
| | Bill Pmt -Check | 06/20/2017 | 527.94 |
| | Bill Pmt -Check | 07/27/2017 | 108.42 |
| **(BK) Ricoh USA, Inc.** | | | |
| | Bill Pmt -Check | 05/17/2017 | 7,506.86 |
| | Bill Pmt -Check | 06/14/2017 | 7,194.37 |
| | Bill Pmt -Check | 08/07/2017 | 6,070.85 |
| **(BK) River City Petroleum Inc.** | | | |
| | Bill Pmt -Check | 05/16/2017 | 16,956.84 |
| | Bill Pmt -Check | 05/31/2017 | 419.67 |

6:49 PM
08/24/17

## Goodwill of Southern Nevada, Inc.
## Transaction List by Vendor
### May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| | Bill Pmt -Check | 06/14/2017 | 329.67 |
| | Bill Pmt -Check | 06/30/2017 | 659.34 |
| | Bill Pmt -Check | 06/30/2017 | 16,167.48 |
| | Bill Pmt -Check | 07/26/2017 | 15,513.55 |
| **(BK) Ross Dress for Less-Supportive Svcs** | | | |
| | Bill Pmt -Check | 05/31/2017 | 1,431.92 |
| | Bill Pmt -Check | 06/30/2017 | 21.97 |
| | Bill Pmt -Check | 06/30/2017 | 495.78 |
| | Bill Pmt -Check | 07/28/2017 | 39.98 |
| **(BK) Rush Truck Leasing** | | | |
| | Bill Pmt -Check | 05/15/2017 | 21,454.59 |
| | Bill Pmt -Check | 06/13/2017 | 14,186.53 |
| | Credit | 06/14/2017 | |
| | Bill Pmt -Check | 06/22/2017 | 3,614.13 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) SCP Tropicana LLC** | | | |
| | Bill Pmt -Check | 05/22/2017 | 40,134.97 |
| | Bill Pmt -Check | 06/16/2017 | |
| **(BK) Sierra Health Services HPN** | | | |
| | Bill Pmt -Check | 05/11/2017 | 111,529.64 |
| | Bill Pmt -Check | 06/12/2017 | 110,237.40 |
| | Bill Pmt -Check | 07/11/2017 | 121,489.00 |
| | Bill Pmt -Check | 08/11/2017 | 140,050.52 |
| **(BK) Sigma Supply of North America Inc** | | | |
| | Bill Pmt -Check | 05/22/2017 | 8,440.96 |
| | Bill Pmt -Check | 06/05/2017 | 9,556.97 |
| | Bill Pmt -Check | 06/13/2017 | 13,766.61 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 08/01/2017 | 10,328.47 |
| **(BK) Source 4** | | | |
| | Bill Pmt -Check | 05/22/2017 | 310.72 |
| | Bill Pmt -Check | 06/28/2017 | 1,440.02 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Southern Nevada Public Television** | | | |
| | Bill Pmt -Check | 05/31/2017 | 20.00 |
| | Bill Pmt -Check | 06/30/2017 | 1,360.00 |
| **(BK) Southern NV Health District-Support** | | | |
| | Bill Pmt -Check | 05/31/2017 | 40.00 |
| | Bill Pmt -Check | 06/30/2017 | 1,105.00 |
| | Bill Pmt -Check | 06/30/2017 | 40.00 |
| **(BK) Southwest Gas** | | | |
| | Bill Pmt -Check | 05/15/2017 | 131.56 |
| | Bill Pmt -Check | 05/17/2017 | 115.09 |
| | Bill Pmt -Check | 05/17/2017 | 27.13 |
| | Bill Pmt -Check | 05/22/2017 | 27.13 |
| | Bill Pmt -Check | 05/22/2017 | 27.13 |
| | Bill Pmt -Check | 05/23/2017 | 27.13 |
| | Bill Pmt -Check | 05/24/2017 | 32.91 |
| | Bill Pmt -Check | 05/30/2017 | 27.13 |
| | Bill Pmt -Check | 05/30/2017 | 27.13 |
| | Bill Pmt -Check | 06/07/2017 | 32.34 |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| | Bill Pmt -Check | 06/12/2017 | 122.21 |
| | Bill Pmt -Check | 06/19/2017 | 24.71 |
| | Bill Pmt -Check | 06/19/2017 | 60.75 |
| | Bill Pmt -Check | 06/19/2017 | 27.13 |
| | Bill Pmt -Check | 06/21/2017 | 27.13 |
| | Bill Pmt -Check | 06/26/2017 | 27.71 |
| | Bill Pmt -Check | 06/26/2017 | 27.13 |
| | Bill Pmt -Check | 07/05/2017 | 27.13 |
| | Bill Pmt -Check | 07/05/2017 | 27.13 |
| | Bill Pmt -Check | 07/10/2017 | 31.76 |
| | Bill Pmt -Check | 07/11/2017 | 33.50 |
| | Bill Pmt -Check | 07/17/2017 | 28.86 |
| | Bill Pmt -Check | 07/17/2017 | 27.13 |
| | Bill Pmt -Check | 07/18/2017 | 27.13 |
| | Bill Pmt -Check | 07/24/2017 | 27.13 |
| | Bill Pmt -Check | 07/24/2017 | 27.13 |
| | Bill Pmt -Check | 07/25/2017 | 27.13 |
| | Bill Pmt -Check | 07/31/2017 | 27.13 |
| | Bill Pmt -Check | 07/31/2017 | 27.13 |
| | Bill Pmt -Check | 08/08/2017 | 34.49 |
| **(BK) Sprint 223648190** | | | |
| | Bill Pmt -Check | 08/01/2017 | 1,818.32 |
| **(BK) Staples Advantage** | | | |
| | Bill Pmt -Check | 05/22/2017 | 4,352.63 |
| | Bill Pmt -Check | 06/28/2017 | 7,313.55 |
| | Bill Pmt -Check | 08/01/2017 | 6,000.00 |
| **(BK) State of Nevada - P. I. Licensing** | | | |
| | Bill Pmt -Check | 06/30/2017 | 340.00 |
| | Bill Pmt -Check | 06/30/2017 | 85.00 |
| **(BK) State of Nevada - Unemployment** | | | |
| | Bill Pmt -Check | 06/08/2017 | 22,487.05 |
| | Bill Pmt -Check | 08/07/2017 | 112.44 |
| **(BK) State of Nevada Gaming Control Board** | | | |
| | Bill Pmt -Check | 06/30/2017 | 75.00 |
| **(BK) TALX Corporation-Supportive Services** | | | |
| | Bill Pmt -Check | 07/28/2017 | 381.25 |
| **(BK) TALX UC eXpress** | | | |
| | Bill Pmt -Check | 06/26/2017 | 1,830.05 |
| **(BK) Thyssenkrupp Elevator Corp** | | | |
| | Bill Pmt -Check | 05/17/2017 | 446.65 |
| | Bill Pmt -Check | 06/15/2017 | 446.65 |
| **(BK) Triumph Property Management** | | | |
| | Bill Pmt -Check | 06/05/2017 | |
| | Bill Pmt -Check | 06/05/2017 | 5,640.24 |
| **(BK) Uline** | | | |
| | Bill Pmt -Check | 05/18/2017 | 526.83 |
| | Bill Pmt -Check | 06/15/2017 | 464.31 |
| | Bill Pmt -Check | 07/26/2017 | 555.94 |
| **(BK) United Way - Vendor** | | | |
| | Bill Pmt -Check | 08/04/2017 | 2,655.00 |
| **(BK) UPS International** | | | |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| Type | Date | |
|------|------|--:|
| Bill Pmt -Check | 05/11/2017 | 282.76 |
| Bill Pmt -Check | 05/19/2017 | 262.68 |
| Bill Pmt -Check | 05/25/2017 | 175.57 |
| Bill Pmt -Check | 06/01/2017 | 110.22 |
| Bill Pmt -Check | 06/09/2017 | 92.13 |
| Bill Pmt -Check | 06/17/2017 | 239.37 |
| Bill Pmt -Check | 06/24/2017 | 232.14 |
| Bill Pmt -Check | 07/02/2017 | 302.62 |
| Bill Pmt -Check | 07/08/2017 | 229.13 |
| Bill Pmt -Check | 07/16/2017 | 279.20 |
| Bill Pmt -Check | 07/23/2017 | 364.21 |
| Bill Pmt -Check | 07/29/2017 | 392.80 |
| Bill Pmt -Check | 08/05/2017 | 197.02 |
| **(BK) UPS Mail Innovations - Supply Chain** | | |
| Bill Pmt -Check | 05/15/2017 | 5,669.91 |
| Bill Pmt -Check | 05/22/2017 | 4,543.32 |
| Bill Pmt -Check | 05/30/2017 | 4,768.31 |
| Bill Pmt -Check | 06/12/2017 | 11,000.22 |
| Bill Pmt -Check | 06/19/2017 | 5,126.54 |
| Bill Pmt -Check | 06/26/2017 | 4,987.38 |
| Bill Pmt -Check | 07/03/2017 | 5,546.64 |
| Bill Pmt -Check | 07/17/2017 | 11,456.40 |
| Bill Pmt -Check | 07/24/2017 | 5,269.14 |
| Bill Pmt -Check | 07/31/2017 | 4,607.15 |
| Bill Pmt -Check | 08/07/2017 | 4,929.73 |
| **(BK) UPS SMALL PACKAGE** | | |
| Bill Pmt -Check | 05/12/2017 | 304.36 |
| Bill Pmt -Check | 05/19/2017 | 21.68 |
| Bill Pmt -Check | 06/16/2017 | 133.28 |
| Bill Pmt -Check | 06/23/2017 | 19.85 |
| Bill Pmt -Check | 08/11/2017 | 34.02 |
| **(BK) Utilities Inc.** | | |
| Bill Pmt -Check | 05/15/2017 | 496.20 |
| Bill Pmt -Check | 06/14/2017 | 475.31 |
| Bill Pmt -Check | 07/14/2017 | 495.17 |
| **(BK) Valley Electric Association** | | |
| Bill Pmt -Check | 05/11/2017 | 1,905.99 |
| Bill Pmt -Check | 05/11/2017 | 74.96 |
| Bill Pmt -Check | 06/12/2017 | 71.42 |
| Bill Pmt -Check | 06/12/2017 | 1,984.82 |
| Bill Pmt -Check | 07/11/2017 | 75.71 |
| Bill Pmt -Check | 07/11/2017 | 2,635.09 |
| Bill Pmt -Check | 08/11/2017 | 71.96 |
| Bill Pmt -Check | 08/11/2017 | 2,431.25 |
| **(BK) Vegas Diesel Service** | | |
| Bill Pmt -Check | 05/30/2017 | 455.59 |
| **(BK) Vegas Retail Supply** | | |
| Bill Pmt -Check | 05/30/2017 | 933.38 |
| Bill Pmt -Check | 06/28/2017 | 800.04 |
| **(BK) Verizon Wireless** | | |
| Bill Pmt -Check | 05/18/2017 | 1,268.32 |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| | Bill Pmt -Check | 05/18/2017 | 609.64 |
| | Bill Pmt -Check | 05/18/2017 | 556.62 |
| | Bill Pmt -Check | 05/18/2017 | 487.39 |
| | Bill Pmt -Check | 05/18/2017 | 482.15 |
| | Bill Pmt -Check | 05/18/2017 | 434.03 |
| | Bill Pmt -Check | 05/18/2017 | 525.30 |
| | Bill Pmt -Check | 05/18/2017 | 286.02 |
| | Credit | 05/25/2017 | |
| | Bill Pmt -Check | 06/21/2017 | 478.43 |
| | Bill Pmt -Check | 06/28/2017 | 446.99 |
| | Bill Pmt -Check | 06/28/2017 | 500.84 |
| | Bill Pmt -Check | 06/28/2017 | 581.80 |
| | Bill Pmt -Check | 06/28/2017 | 611.44 |
| | Bill Pmt -Check | 06/28/2017 | 1,493.52 |
| | Credit | 07/25/2017 | |
| | Credit | 08/01/2017 | |
| **(BK) Verry Best Sign Hanging** | | | |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Victor Klausner** | | | |
| | Bill Pmt -Check | 05/15/2017 | 90.00 |
| | Bill Pmt -Check | 06/05/2017 | 120.00 |
| | Bill Pmt -Check | 07/12/2017 | |
| **(BK) Waxie Sanitary Supply** | | | |
| | Bill Pmt -Check | 06/13/2017 | 1,088.36 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 08/01/2017 | 1,493.66 |
| **(BK) Western Elite** | | | |
| | Bill Pmt -Check | 05/30/2017 | 2,841.24 |
| | Bill Pmt -Check | 06/05/2017 | 4,876.12 |
| | Bill Pmt -Check | 06/14/2017 | 6,214.50 |
| | Bill Pmt -Check | 06/28/2017 | 6,241.94 |
| | Bill Pmt -Check | 08/04/2017 | 5,601.56 |
| **(BK) Western Exterminator Company** | | | |
| | Bill Pmt -Check | 06/13/2017 | 486.00 |
| **(BK) Wolverine Fire Protection Co.** | | | |
| | Bill Pmt -Check | 05/15/2017 | 235.00 |
| | Bill Pmt -Check | 05/30/2017 | 836.75 |
| | Bill Pmt -Check | 06/28/2017 | 586.70 |
| **(BK) Workforce Connections** | | | |
| | Bill Pmt -Check | 07/28/2017 | 1,680.00 |
| **ABC Locksmiths** | | | |
| | Bill Pmt -Check | 05/15/2017 | 27.50 |
| **AIMS Building Services LLC** | | | |
| | Bill Pmt -Check | 05/22/2017 | 2,500.00 |
| **Anthem Station LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 500.00 |
| | Bill Pmt -Check | 06/28/2017 | |
| | Bill Pmt -Check | 07/01/2017 | 500.00 |
| | Bill Pmt -Check | 08/01/2017 | 500.00 |
| **Aspen Technology Labs Inc** | | | |
| | Bill Pmt -Check | 06/28/2017 | 200.00 |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| **BCP - Silverado Ranch & Bermuda, LP** | | | |
| | Bill Pmt -Check | 06/28/2017 | 1,476.59 |
| **Bio-One** | | | |
| | Bill Pmt -Check | 06/30/2017 | 207.00 |
| **Bryan Fukuzawa** | | | |
| | Bill Pmt -Check | 05/18/2017 | 256.00 |
| **Canyon Lakes LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 500.00 |
| | Bill Pmt -Check | 06/28/2017 | 500.00 |
| | Bill Pmt -Check | 07/01/2017 | |
| | Bill Pmt -Check | 08/01/2017 | 500.00 |
| **Carttronics** | | | |
| | Bill Pmt -Check | 06/05/2017 | 76.00 |
| **Catholic Charities** | | | |
| | Bill Pmt -Check | 06/05/2017 | 709.60 |
| **Chevron - Supportive Services** | | | |
| | Bill Pmt -Check | 07/28/2017 | 4,500.00 |
| **City of Las Vegas - Sewer** | | | |
| | Bill Pmt -Check | 06/29/2017 | 404.43 |
| **City of NLV - Utilities** | | | |
| | Bill Pmt -Check | 05/15/2017 | 8,040.31 |
| | Bill Pmt -Check | 06/12/2017 | 505.14 |
| | Bill Pmt -Check | 06/12/2017 | 279.86 |
| | Bill Pmt -Check | 06/19/2017 | 8,918.53 |
| | Bill Pmt -Check | 07/10/2017 | 485.33 |
| | Bill Pmt -Check | 07/10/2017 | 204.76 |
| | Bill Pmt -Check | 07/17/2017 | 11,430.94 |
| | Bill Pmt -Check | 08/07/2017 | 12,375.56 |
| **Clark County Dept of Business License** | | | |
| | Bill Pmt -Check | 06/16/2017 | 122.54 |
| **Clark County Treasurer** | | | |
| | Bill Pmt -Check | 05/30/2017 | 3,784.41 |
| | Bill Pmt -Check | 08/04/2017 | 4,202.29 |
| **CMC Tire** | | | |
| | Bill Pmt -Check | 06/05/2017 | 840.29 |
| **Colette Qualls** | | | |
| | Bill Pmt -Check | 05/11/2017 | 256.00 |
| **CPR Connections, LLC - Supportive Service** | | | |
| | Bill Pmt -Check | 05/31/2017 | 35.00 |
| | Bill Pmt -Check | 06/30/2017 | 35.00 |
| **Deer Springs Crossing, LP** | | | |
| | Bill Pmt -Check | 05/30/2017 | 500.00 |
| | Bill Pmt -Check | 06/28/2017 | 500.00 |
| | Bill Pmt -Check | 07/01/2017 | |
| | Bill Pmt -Check | 08/01/2017 | 500.00 |
| **Direct Hydraulics** | | | |
| | Bill Pmt -Check | 06/05/2017 | 1,170.00 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 08/04/2017 | 3,502.30 |
| | Bill Pmt -Check | 08/07/2017 | 4,375.00 |
| | Bill Pmt -Check | 08/08/2017 | 970.00 |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
## Transaction List by Vendor
### May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| **DMV - LV - supportive svcs** | | | |
| | Bill Pmt -Check | 05/31/2017 | 22.25 |
| | Bill Pmt -Check | 05/31/2017 | 42.25 |
| | Bill Pmt -Check | 05/31/2017 | 22.25 |
| | Bill Pmt -Check | 06/30/2017 | 23.25 |
| **Eastgate Apartments-SS** | | | |
| | Bill Pmt -Check | 06/07/2017 | 200.00 |
| **Ellis Construction Company** | | | |
| | Bill Pmt -Check | 06/28/2017 | 722.44 |
| **Farm Capital Management LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 500.00 |
| | Bill Pmt -Check | 06/28/2017 | 500.00 |
| | Bill Pmt -Check | 07/01/2017 | |
| | Bill Pmt -Check | 08/01/2017 | 500.00 |
| **Fast Signs of Henderson** | | | |
| | Bill Pmt -Check | 05/22/2017 | 1,219.87 |
| **Ferrellgas, LP** | | | |
| | Bill Pmt -Check | 05/31/2017 | 793.68 |
| | Bill Pmt -Check | 06/26/2017 | 2,200.17 |
| | Bill Pmt -Check | 08/03/2017 | 2,001.65 |
| **Friends of the North Las Vegas Library** | | | |
| | Bill Pmt -Check | 05/30/2017 | 250.00 |
| | Bill Pmt -Check | 06/28/2017 | 250.00 |
| | Bill Pmt -Check | 07/01/2017 | |
| | Bill Pmt -Check | 08/01/2017 | 250.00 |
| **Goodwill Ind of Northern Wicsonsin** | | | |
| | Bill Pmt -Check | 08/04/2017 | 1,000.00 |
| **Grand & Benedicts** | | | |
| | Bill Pmt -Check | 08/03/2017 | 381.62 |
| **Horizon Pointe** | | | |
| | Bill Pmt -Check | 05/30/2017 | 652.36 |
| | Bill Pmt -Check | 06/28/2017 | 652.36 |
| | Bill Pmt -Check | 07/01/2017 | |
| | Bill Pmt -Check | 08/01/2017 | 652.36 |
| **Imagination Sation Early Learning Center** | | | |
| | Bill Pmt -Check | 06/30/2017 | 810.00 |
| **International School of Hospitality** | | | |
| | Bill Pmt -Check | 06/30/2017 | 391.65 |
| **Irene Grantski** | | | |
| | Bill Pmt -Check | 05/11/2017 | 256.00 |
| **Kamer Zucker Abbott** | | | |
| | Bill Pmt -Check | 06/22/2017 | 3,600.00 |
| | Bill Pmt -Check | 08/03/2017 | 6,400.00 |
| **KRG Henderson Eastgate, LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 650.00 |
| | Bill Pmt -Check | 06/28/2017 | 650.00 |
| | Bill Pmt -Check | 08/01/2017 | 650.00 |
| **KRG LV Centennial Center, LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 650.00 |
| | Bill Pmt -Check | 06/28/2017 | 650.00 |
| | Bill Pmt -Check | 08/01/2017 | 650.00 |

6:49 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| **KRG LV Eastern Beltway, LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 650.00 |
| | Bill Pmt -Check | 06/28/2017 | 650.00 |
| | Bill Pmt -Check | 08/01/2017 | 650.00 |
| **Larson & Zirzow** | | | |
| | Bill Pmt -Check | 06/05/2017 | 10,000.00 |
| | Bill Pmt -Check | 08/03/2017 | 50,000.00 |
| **Las Vegas Metro - Supportive Services** | | | |
| | Bill Pmt -Check | 06/30/2017 | 77.25 |
| | Bill Pmt -Check | 08/04/2017 | 40.00 |
| **Lipson, Neilson, Cole, Seltzer & Garin** | | | |
| | Bill Pmt -Check | 06/05/2017 | 36.00 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 08/03/2017 | 2,931.00 |
| **Medical Skills for Life** | | | |
| | Bill Pmt -Check | 05/31/2017 | 2,195.00 |
| **Michelle Della Silva** | | | |
| | Bill Pmt -Check | 05/11/2017 | |
| | Bill Pmt -Check | 05/11/2017 | 256.00 |
| **Monicia Barnes** | | | |
| | Credit | 07/31/2017 | |
| | Bill Pmt -Check | 07/31/2017 | |
| **Moonridge Group** | | | |
| | Bill Pmt -Check | 06/22/2017 | 4,000.00 |
| | Bill Pmt -Check | 08/03/2017 | 2,000.00 |
| **National Technical Institute** | | | |
| | Bill Pmt -Check | 05/31/2017 | 240.00 |
| **Nevada Division of Environmental Protecti** | | | |
| | Bill Pmt -Check | 06/30/2017 | 200.00 |
| **Nevada State Board of Cosmetology** | | | |
| | Bill Pmt -Check | 05/31/2017 | 75.00 |
| **Northshore Plaza, LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 500.00 |
| | Bill Pmt -Check | 06/28/2017 | 500.00 |
| | Bill Pmt -Check | 08/01/2017 | 500.00 |
| **NV State Collision** | | | |
| | Bill Pmt -Check | 06/28/2017 | 1,000.00 |
| **Pandora Media Inc** | | | |
| | Bill Pmt -Check | 06/19/2017 | 27.21 |
| **Penske Special** | | | |
| | Bill Pmt -Check | 05/30/2017 | 1,413.06 |
| **Portex Group LLC** | | | |
| | Bill Pmt -Check | 05/22/2017 | |
| **Public Finance Authority** | | | |
| | Bill Pmt -Check | 06/05/2017 | 3,321.75 |
| **Quality Iron, Inc.** | | | |
| | Bill Pmt -Check | 05/15/2017 | 350.00 |
| **Rapid Cash** | | | |
| | Bill Pmt -Check | 06/12/2017 | 38.25 |
| | Bill Pmt -Check | 07/28/2017 | 38.25 |
| **Regional Transportation Commission Suppor** | | | |

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| | Bill Pmt -Check | 06/30/2017 | 4,200.00 |
| | Bill Pmt -Check | 06/30/2017 | 1,950.00 |
| | Bill Pmt -Check | 07/28/2017 | 4,950.00 |
| **Republic Services Tropicana** | | | |
| | Bill Pmt -Check | 07/27/2017 | 58.47 |
| **Rio Vista Plaza** | | | |
| | Bill Pmt -Check | 05/30/2017 | 500.00 |
| | Bill Pmt -Check | 06/28/2017 | 500.00 |
| | Bill Pmt -Check | 08/01/2017 | 500.00 |
| **River City Petroleum, Inc.** | | | |
| | Check | 08/01/2017 | 12,000.00 |
| **Sam's Club** | | | |
| | Bill Pmt -Check | 06/14/2017 | 158.72 |
| **SHMP ECHO BASE, LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 500.00 |
| | Bill Pmt -Check | 06/28/2017 | 500.00 |
| | Bill Pmt -Check | 08/01/2017 | 500.00 |
| **Sierra Industrial Equipment LLC** | | | |
| | Bill Pmt -Check | 06/28/2017 | 1,000.00 |
| **Silverado Ranch Center II, LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 500.00 |
| | Bill Pmt -Check | 06/28/2017 | 500.00 |
| | Bill Pmt -Check | 08/01/2017 | 500.00 |
| **Simmons Centre, LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 500.00 |
| | Bill Pmt -Check | 06/28/2017 | 500.00 |
| | Bill Pmt -Check | 08/01/2017 | 500.00 |
| **Skylight Financial, Inc.** | | | |
| | Bill Pmt -Check | 06/05/2017 | 30.00 |
| | Bill Pmt -Check | 07/12/2017 | |
| | Bill Pmt -Check | 08/03/2017 | 45.00 |
| **State of Nevada - DMV** | | | |
| | Bill Pmt -Check | 05/23/2017 | 54.00 |
| | Bill Pmt -Check | 05/23/2017 | 55.00 |
| | Bill Pmt -Check | 05/23/2017 | 55.00 |
| | Bill Pmt -Check | 06/07/2017 | 45.00 |
| | Bill Pmt -Check | 06/07/2017 | 47.00 |
| | Bill Pmt -Check | 07/21/2017 | 43.00 |
| | Bill Pmt -Check | 07/21/2017 | 44.00 |
| | Bill Pmt -Check | 07/21/2017 | 46.00 |
| | Bill Pmt -Check | 07/21/2017 | 46.00 |
| | Bill Pmt -Check | 07/21/2017 | 44.00 |
| | Bill Pmt -Check | 07/21/2017 | 46.00 |
| | Bill Pmt -Check | 07/21/2017 | 44.00 |
| **State of Nevada - Mechanical Compliance** | | | |
| | Bill Pmt -Check | 08/03/2017 | 200.00 |
| **State of Nevada Department of Agriculture** | | | |
| | Bill Pmt -Check | 08/01/2017 | 270.00 |
| **Stephanie Cochrane** | | | |
| | Bill Pmt -Check | 05/11/2017 | 256.00 |
| **Steve Chartrand-V** | | | |

**Goodwill of Southern Nevada, Inc.**
**Transaction List by Vendor**
May 11 through August 11, 2017

| | Type | Date | |
|---|---|---|---|
| | Bill Pmt -Check | 07/11/2017 | 12,384.00 |
| **Television Monitoring** | | | |
| | Bill Pmt -Check | 06/22/2017 | 300.00 |
| **The Learning Center** | | | |
| | Bill Pmt -Check | 05/31/2017 | 1,117.00 |
| | Bill Pmt -Check | 06/30/2017 | 3,666.00 |
| | Bill Pmt -Check | 07/28/2017 | 3,351.00 |
| **The Safe Keeper, Inc.** | | | |
| | Bill Pmt -Check | 06/14/2017 | 960.00 |
| **The Sherwin-Williams Co.** | | | |
| | Bill Pmt -Check | 06/13/2017 | 41.95 |
| **Todd Riechers** | | | |
| | Bill Pmt -Check | 05/25/2017 | 625.00 |
| **Tri-Dim Filter Corp - Las Vegas** | | | |
| | Bill Pmt -Check | 05/15/2017 | 1,274.28 |
| | Bill Pmt -Check | 06/22/2017 | 1,028.88 |
| | Bill Pmt -Check | 08/01/2017 | 969.60 |
| **Trumpia** | | | |
| | Bill Pmt -Check | 08/08/2017 | 8,000.00 |
| **US Distributing** | | | |
| | Bill Pmt -Check | 06/13/2017 | 7,552.00 |
| **Used Cardboard Boxes, Inc.** | | | |
| | Bill Pmt -Check | 06/13/2017 | 8,094.60 |
| **Viamedia, Inc.** | | | |
| | Bill Pmt -Check | 05/30/2017 | 765.00 |
| **Weingarten Maya Tropicana LLC** | | | |
| | Bill Pmt -Check | 05/30/2017 | 500.00 |
| | Bill Pmt -Check | 06/28/2017 | 500.00 |
| | Bill Pmt -Check | 08/01/2017 | 500.00 |
| **Westland Hacienda Hill, LLC** | | | |
| | Bill Pmt -Check | 05/11/2017 | 1,300.00 |
| **Wireless Innovations LLC** | | | |
| | Bill Pmt -Check | 06/27/2017 | 2,918.54 |

# EXHIBIT B- 11

## Accounts Receivable

6:18 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**A/R Aging QuickZoom-1109**
As of August 11, 2017

| | Type | Date | | | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **Attire for Hire/Dress for Success** | | | | | | |
| **So. NV Regional Housing Authority** | | | | | | |
| | Invoice | 03/31/2017 | WFCS-1704 | | 133 | 48.54 |
| | Invoice | 03/31/2017 | WFCS-1706 | | 133 | 44.26 |
| | Invoice | 03/31/2017 | WFCS-1722 | | 133 | 45.82 |
| | Invoice | 03/31/2017 | WFCS-1724 | | 133 | 44.97 |
| | Invoice | 03/31/2017 | WFCS-1712 | | 133 | 20.66 |
| | Invoice | 05/30/2017 | WFCS-1718 | | 73 | 30.00 |
| | Invoice | 05/30/2017 | WFCS-1720 | | 73 | 29.37 |
| | Invoice | 05/30/2017 | WFCS-1728 | | 73 | 30.00 |
| | Invoice | 06/30/2017 | WFCS-1732 | | 42 | 44.00 |
| | Invoice | 06/30/2017 | WFCS-1730 | | 42 | 49.39 |
| Total So. NV Regional Housing Authority | | | | | | 387.01 |
| Total Attire for Hire/Dress for Success | | | | | | 387.01 |
| **MIS. DEPOSIT** | | | | | | |
| | Invoice | 08/08/2017 | 625-IP5 | | 3 | 50.00 |
| Total MIS. DEPOSIT | | | | | | 50.00 |
| **Salvage - Load Buyers** | | | | | | |
| **Arizona Rags, Inc. (LV Rags)** | | | | | | |
| | Payment | 07/06/2016 | ARIZONA RAGS ACH | | | (19.60) |
| Total Arizona Rags, Inc. (LV Rags) | | | | | | (19.60) |
| **BJR Textile, Inc.** | | | | | | |
| | Invoice | 07/27/2017 | QB4830 | 072017-13 | 15 | 4,384.00 |
| | Invoice | 08/10/2017 | QB4836 | 082017-09 | 1 | 5,249.40 |
| Total BJR Textile, Inc. | | | | | | 9,633.40 |
| **Buffalo Export LLC** | | | | | | |
| | Invoice | 08/03/2017 | QB4827 | 072017-08 | 8 | 106.60 |
| | Invoice | 08/10/2017 | QB4837 | 082017-07 | 1 | 5,314.40 |
| Total Buffalo Export LLC | | | | | | 5,421.00 |
| **Carpe Diem Trading** | | | | | | |
| | Invoice | 10/10/2016 | QB4557 | 102016-12 | 305 | 100.00 |
| Total Carpe Diem Trading | | | | | | 100.00 |
| **Cedars Outlet Shoes** | | | | | | |
| | Invoice | 08/08/2017 | QB4834 | 082017-23 | 3 | 988.50 |
| Total Cedars Outlet Shoes | | | | | | 988.50 |
| **DeeMass Enterprises** | | | | | | |
| | Payment | 07/19/2017 | DEEMASS CC | | | (123.60) |
| | Payment | 08/02/2017 | DEEMASS CC | | | (4,800.00) |
| | Invoice | 08/04/2017 | QB4831 | 082017-03 | 7 | 5,006.40 |
| Total DeeMass Enterprises | | | | | | 82.80 |
| **East India Co.** | | | | | | |
| | Payment | 01/19/2017 | EAST INDIA WIRE | | | (222.09) |
| | Payment | 08/11/2017 | EAST INDIA WIRE | | | (4,970.00) |
| Total East India Co. | | | | | | (5,192.09) |
| **Flow International** | | | | | | |
| | Invoice | 06/22/2017 | QB4801 | 062017-07 | 50 | 263.20 |
| | Invoice | 06/29/2017 | QB4806 | 062017-13 | 43 | 4,869.60 |
| | Invoice | 07/05/2017 | QB4808 | 072017-03 | 37 | 4,804.80 |
| | Invoice | 07/28/2017 | QB4823 | 072017-18 | 14 | 5,011.20 |
| Total Flow International | | | | | | 14,948.80 |
| **Global Clothing Exports** | | | | | | |
| | Payment | 04/20/2017 | GLOBALCLOTHING WIRE | | | (41.80) |
| Total Global Clothing Exports | | | | | | (41.80) |
| **Infinite Rags** | | | | | | |
| | Payment | 08/01/2017 | INFINITE RAGS WIRE | | | (4,658.00) |
| | Payment | 08/09/2017 | INFINITE RAGS WIRE | | | (17,700.00) |
| Total Infinite Rags | | | | | | (22,358.00) |
| **Jenson Books** | | | | | | |
| | Payment | 06/15/2017 | Jenson CC | | | (1,500.00) |
| | Invoice | 07/28/2017 | QB4829 | 072017-21 | 14 | 1,663.20 |
| Total Jenson Books | | | | | | 163.20 |
| **Joseph Butera** | | | | | | |
| | Payment | 07/12/2016 | BUTERA WIRE | | | (1,804.76) |
| Total Joseph Butera | | | | | | (1,804.76) |
| **Las Vegas Rags, LLC** | | | | | | |
| | Invoice | 04/03/2017 | QB4726 | 042017-18 | 130 | 474.00 |
| Total Las Vegas Rags, LLC | | | | | | 474.00 |
| **NABA International** | | | | | | |
| | Payment | 06/07/2017 | NABA WIRE | | | (1,390.40) |
| Total NABA International | | | | | | (1,390.40) |
| **Pakistan Japan Petrochemical Co Pvt Ltd.** | | | | | | |
| | Payment | 07/10/2017 | PJP ACH | | | (14,365.00) |
| | Payment | 08/09/2017 | PAKISTAN JAPAN WIRE | | | (9,605.80) |
| Total Pakistan Japan Petrochemical Co Pvt Ltd. | | | | | | (23,970.80) |
| **PM Trading** | | | | | | |
| | Invoice | 03/10/2017 | QB4699 | 032017-19 | 154 | 148.56 |
| Total PM Trading | | | | | | 148.56 |
| **Tiedemann Globe** | | | | | | |
| | Payment | 06/28/2016 | TIEDMANN GLOBE WIRE | | | (264.00) |
| Total Tiedemann Globe | | | | | | (264.00) |
| **US General Export** | | | | | | |
| | Payment | 11/08/2016 | US GEN EXPORT WIRE | | | (85.36) |
| Total US General Export | | | | | | (85.36) |
| **Used Clothing Exports** | | | | | | |
| | Payment | 08/08/2017 | USED CLOTHING WIRE | | | (5,200.00) |

6:18 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**A/R Aging QuickZoom-1104**
As of August 11, 2017

| | Type | Date | Num | Aging | Open Balance |
|---|---|---|---|---|---|
| Total Used Clothing Exports | | | | | (5,200.00) |
| **Wilson Marketing Group, LLC** | | | | | |
| | Payment | 07/18/2017 | 5962 | | (756.00) |
| Total Wilson Marketing Group, LLC | | | | | (756.00) |
| **Wiper & Used Clothing Export** | | | | | |
| | Payment | 03/10/2017 | WIPER & USED ACH | | (148.20) |
| Total Wiper & Used Clothing Export | | | | | (148.20) |
| Total Salvage - Load Buyers | | | | | (29,270.75) |
| **Salvage - Recycling** | | | | | |
| **Dell Reconnect** | | | | | |
| | Payment | 07/14/2017 | 1001414694 | | (1,668.66) |
| Total Dell Reconnect | | | | | (1,668.66) |
| **Nevada Recycling** | | | | | |
| | Invoice | 05/31/2016 | QB4416 | 437 | 86.05 |
| | Invoice | 06/30/2016 | QB4451 | 407 | 2,462.78 |
| | Invoice | 07/31/2016 | QB4486 | 376 | 2,664.32 |
| | Invoice | 03/31/2017 | QB4722 | 133 | 4,610.08 |
| | Invoice | 04/30/2017 | QB4749 | 103 | 4,337.06 |
| | Invoice | 05/31/2017 | QB4785 | 72 | 4,683.69 |
| Total Nevada Recycling | | | | | 18,843.98 |
| **Strategic Materials** | | | | | |
| | Invoice | 11/23/2015 | QB4222 | 627 | 24.45 |
| Total Strategic Materials | | | | | 24.45 |
| Total Salvage - Recycling | | | | | 17,199.77 |
| **TOTAL** | | | | | (11,633.97) |

6:12 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**A/R Aging QuickZoom-1110**
As of August 11, 2017

| | Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **BVR** | | | | | | |
| **BVR - Henderson Office** | | | | | | |
| | Invoice | 07/31/2017 | 450527 07 | 07/31/2017 | 11 | 939.56 |
| | Invoice | 07/31/2017 | 450517 07 | 07/31/2017 | 11 | 513.80 |
| | Invoice | 07/31/2017 | 450431 07 | 07/31/2017 | 11 | 1,027.60 |
| | Invoice | 07/31/2017 | 451539 07 | 07/31/2017 | 11 | 995.38 |
| | Invoice | 07/31/2017 | 451521 07 | 07/31/2017 | 11 | 822.08 |
| | Invoice | 07/31/2017 | 449553 07 | 07/31/2017 | 11 | 1,027.60 |
| | Invoice | 07/31/2017 | 451527 07 | 07/31/2017 | 11 | 513.80 |
| | Invoice | 07/31/2017 | 449649 07I | 08/30/2017 | 11 | 50.00 |
| | Invoice | 07/31/2017 | 449650 07D | 08/30/2017 | 11 | 40.00 |
| | Invoice | 07/31/2017 | 450448 07D | 08/30/2017 | 11 | 40.00 |
| | Invoice | 07/31/2017 | 450447 07I | 08/30/2017 | 11 | 50.00 |
| Total BVR - Henderson Office | | | | | | 6,019.82 |
| **BVR - Main Office** | | | | | | |
| | Invoice | 12/31/2015 | 414741 12ID | 12/31/2015 | 589 | 90.00 |
| | Invoice | 03/31/2016 | 419576 03I | 03/31/2016 | 498 | 50.00 |
| | Invoice | 05/31/2016 | 420599 05 | 05/31/2016 | 437 | 0.03 |
| | Invoice | 06/30/2016 | 420599 06 | 06/30/2016 | 407 | 1,233.12 |
| | Invoice | 06/30/2016 | 424571 06I | 06/30/2016 | 407 | 50.00 |
| | Invoice | 06/30/2017 | 445574 06 | 06/30/2017 | 42 | 910.36 |
| | Invoice | 06/30/2017 | 444084 06 | 06/30/2017 | 42 | 27.00 |
| | Invoice | 07/31/2017 | 449574 07ID | 07/31/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 450390 07IDL | 07/31/2017 | 11 | 120.00 |
| | Invoice | 07/31/2017 | 450313 07ID | 07/31/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 449618 07ID | 07/31/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 449743 07ID | 07/31/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 450023 07ID | 07/31/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 449592 07ID | 07/31/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 450374 07ID | 07/31/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 444716 07ID | 07/31/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 450886 07ID | 07/31/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 450366 07ID | 07/31/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 449796 07ID | 07/31/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 451584 07 | 07/31/2017 | 11 | 1,271.44 |
| | Invoice | 07/31/2017 | 451629 07 | 07/31/2017 | 11 | 1,611.94 |
| | Invoice | 07/31/2017 | 451179 07 | 07/31/2017 | 11 | 451.56 |
| | Invoice | 07/31/2017 | 450044 07 | 07/31/2017 | 11 | 1,233.12 |
| | Invoice | 07/31/2017 | 451627 07 | 07/31/2017 | 11 | 616.56 |
| | Invoice | 07/31/2017 | 451523 07 | 07/31/2017 | 11 | 1,746.92 |
| | Invoice | 07/31/2017 | 450034 07 | 07/31/2017 | 11 | 767.08 |
| | Invoice | 07/31/2017 | 449795 07 | 07/31/2017 | 11 | 102.76 |
| | Invoice | 07/31/2017 | 451181 07 | 07/31/2017 | 11 | 1,083.98 |
| | Invoice | 07/31/2017 | 451514 07 | 07/31/2017 | 11 | 102.76 |
| | Invoice | 07/31/2017 | 451543 07 | 07/31/2017 | 11 | 1,683.00 |
| | Invoice | 07/31/2017 | 444717 07 | 07/31/2017 | 11 | 212.60 |
| | Invoice | 07/31/2017 | 451524 07 | 07/31/2017 | 11 | 513.80 |
| | Invoice | 07/31/2017 | 450367 07 | 07/31/2017 | 11 | 448.80 |
| | Invoice | 07/31/2017 | 449594 07 | 07/31/2017 | 11 | 448.80 |
| | Invoice | 07/31/2017 | 450885 07 | 07/31/2017 | 11 | 673.20 |
| | Invoice | 07/31/2017 | 450375 07 | 07/31/2017 | 11 | 112.20 |
| | Invoice | 07/31/2017 | 451753 07 | 07/31/2017 | 11 | 1,173.40 |
| | Invoice | 07/31/2017 | 452468 07 | 07/31/2017 | 11 | 822.08 |
| | Invoice | 07/31/2017 | 452500 07 | 07/31/2017 | 11 | 411.04 |
| | Invoice | 07/31/2017 | 450450 07 | 07/31/2017 | 11 | 448.80 |
| | Invoice | 07/31/2017 | 451495 07 | 07/31/2017 | 11 | 1,513.90 |
| | Invoice | 07/31/2017 | 451558 07 | 08/30/2017 | 11 | 1,346.40 |
| | Invoice | 07/31/2017 | 451757 07 | 08/30/2017 | 11 | 616.56 |
| | Invoice | 07/31/2017 | 451775 07ID | 08/30/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 450442 07ID | 08/30/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 450227 07ID | 08/30/2017 | 11 | 90.00 |
| | Invoice | 07/31/2017 | 453293 07 | 08/30/2017 | 11 | 673.20 |
| | Invoice | 07/31/2017 | 451626 07 | 08/30/2017 | 11 | 58.74 |
| | Invoice | 07/31/2017 | 453295 07 | 08/30/2017 | 11 | 336.60 |
| | Invoice | 07/31/2017 | 451625 07 | 08/30/2017 | 11 | 1,541.40 |
| Total BVR - Main Office | | | | | | 25,763.15 |
| **STEPS** | | | | | | |
| | Invoice | 04/30/2017 | 440150 03 | 04/30/2017 | 103 | 1,226.40 |

6:12 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**A/R Aging QuickZoom-1110**
As of August 11, 2017

| Type | Date | Num | Due Date | Aging | Open Balance |
|------|------|-----|----------|-------|-------------|
| Invoice | 05/31/2017 | 439819 04SA | 05/31/2017 | 72 | 110.00 |
| Invoice | 05/31/2017 | 442081 04SA | 05/31/2017 | 72 | 110.00 |
| Invoice | 06/30/2017 | 446383 05WS | 06/30/2017 | 42 | 220.00 |
| Invoice | 06/30/2017 | 439781 06WS | 06/30/2017 | 42 | 110.00 |
| Invoice | 06/30/2017 | 437449 06WS | 06/30/2017 | 42 | 220.00 |
| Invoice | 06/30/2017 | 444460 06WS | 06/30/2017 | 42 | 220.00 |
| Invoice | 06/30/2017 | 446098 06WS | 07/30/2017 | 42 | 220.00 |
| Invoice | 07/31/2017 | 451201 07I | 08/30/2017 | 11 | 50.00 |
| Invoice | 07/31/2017 | 448043 07I | 08/30/2017 | 11 | 50.00 |
| Invoice | 07/31/2017 | 450252 07I | 08/30/2017 | 11 | 50.00 |
| Invoice | 07/31/2017 | 450326 07I | 08/30/2017 | 11 | 50.00 |
| Invoice | 07/31/2017 | 450422 07I | 08/30/2017 | 11 | 50.00 |
| Invoice | 07/31/2017 | 451791 07I | 08/30/2017 | 11 | 50.00 |
| Invoice | 07/31/2017 | 451760 07I | 08/30/2017 | 11 | 50.00 |
| Invoice | 07/31/2017 | 449801 07 | 08/30/2017 | 11 | 1,221.70 |
| Invoice | 07/31/2017 | 449804 07 | 08/30/2017 | 11 | 365.57 |
| Invoice | 07/31/2017 | 449809 07 | 08/30/2017 | 11 | 1,103.76 |
| Invoice | 07/31/2017 | 449811 07 | 08/30/2017 | 11 | 367.92 |
| Invoice | 07/31/2017 | 449825 07 | 08/30/2017 | 11 | 1,103.76 |
| Invoice | 07/31/2017 | 449825 08 | 08/30/2017 | 11 | 613.20 |
| Invoice | 07/31/2017 | 449827 07 | 08/30/2017 | 11 | 1,219.34 |
| Invoice | 07/31/2017 | 449839 07 | 08/30/2017 | 11 | 735.84 |
| Invoice | 07/31/2017 | 449837 07 | 08/30/2017 | 11 | 1,096.70 |
| Invoice | 07/31/2017 | 449836 07 | 08/30/2017 | 11 | 1,101.41 |
| Invoice | 07/31/2017 | 449832 07 | 08/30/2017 | 11 | 1,021.14 |
| Invoice | 07/31/2017 | 449847 07 | 08/30/2017 | 11 | 1,226.40 |
| Invoice | 07/31/2017 | 449843 07 | 08/30/2017 | 11 | 981.12 |
| Total STEPS | | | | | 14,944.26 |
| **BVR - Other** | | | | | |
| Payment | 07/24/2017 | 9073080 | | | (102.76) |
| Payment | 07/25/2017 | 9073901 | | | (102.76) |
| Total BVR - Other | | | | | (205.52) |
| Total BVR | | | | | 46,521.71 |
| **PAYCHEX** | | | | | |
| Deposit | 05/09/2017 | | | | (347.62) |
| Total PAYCHEX | | | | | (347.62) |
| **VA** | | | | | |
| Payment | 03/01/2017 | 030117 VA | | | (1.88) |
| Total VA | | | | | (1.88) |
| **TOTAL** | | | | | **46,172.21** |

6:19 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**A/R Aging QuickZoom-1115**
As of August 11, 2017

| | Type | Date | Num | Open Balance |
|---|---|---|---|---|
| **WIA** | | | | |
| **521 One Stop East - Adult  2017-2018** | | | | |
| | General Journal | 07/31/2017 | JE20952 | 22,055.06 |
| Total 521 One Stop East - Adult  2017-2018 | | | | 22,055.06 |
| **522 One Stop East - DW 2017-2018** | | | | |
| | General Journal | 07/31/2017 | JE20953 | 5,283.32 |
| Total 522 One Stop East - DW 2017-2018 | | | | 5,283.32 |
| **526 One Stop East - Youth O/S 2017-2018** | | | | |
| | General Journal | 07/31/2017 | JE20955 | 18,874.06 |
| Total 526 One Stop East - Youth O/S 2017-2018 | | | | 18,874.06 |
| **527 One Stop East - Youth I/S 2017-2018** | | | | |
| | General Journal | 07/31/2017 | JE20954 | 1,094.92 |
| Total 527 One Stop East - Youth I/S 2017-2018 | | | | 1,094.92 |
| **541 One Stop East - Adult  2016-2017** | | | | |
| | General Journal | 06/30/2017 | JE20692 | 1,211.12 |
| | General Journal | 06/30/2017 | JE20962 | 848.17 |
| | General Journal | 07/31/2017 | JE20961 | 771.06 |
| Total 541 One Stop East - Adult  2016-2017 | | | | 2,830.35 |
| **542 One Stop East - DW 2016-2017** | | | | |
| | General Journal | 06/30/2017 | JE20693 | 531.27 |
| Total 542 One Stop East - DW 2016-2017 | | | | 531.27 |
| **546 One Stop East - Youth O/S 2016-2017** | | | | |
| | General Journal | 06/30/2017 | JE20694 | 32,786.08 |
| | General Journal | 06/30/2017 | JE20963 | 358.09 |
| Total 546 One Stop East - Youth O/S 2016-2017 | | | | 33,144.17 |
| **547 One Stop East - Youth I/S 2016-2017** | | | | |
| | General Journal | 06/30/2017 | JE20695 | 2,142.04 |
| | General Journal | 06/30/2017 | JE20964 | 153.87 |
| Total 547 One Stop East - Youth I/S 2016-2017 | | | | 2,295.91 |
| Total WIA | | | | 86,109.06 |
| **TOTAL** | | | | **86,109.06** |

6:22 PM
08/24/17

**Goodwill of Southern Nevada, Inc.**
**A/R Aging QuickZoom-1116**
As of August 11, 2017

| | Type | Date | Num | Aging | Open Balance |
|---|---|---|---|---|---|
| **Clark County Community Resources Mgmt Div** | | | | | |
| **Nutrition for Life 2016-2017** | | | | | |
| | Payment | 11/03/2016 | 21477 | | (29.67) |
| Total Nutrition for Life 2016-2017 | | | | | (29.67) |
| Total Clark County Community Resources Mgmt Div | | | | | (29.67) |
| **MGM Resorts Foundation** | | | | | |
| **MGM 2017 Resorts Foundation Grant** | | | | | |
| | Invoice | 02/01/2017 | MGM 2017 | 191 | 32,500.00 |
| Total MGM 2017 Resorts Foundation Grant | | | | | 32,500.00 |
| Total MGM Resorts Foundation | | | | | 32,500.00 |
| **TOTAL** | | | | | **32,470.33** |